# EXHIBIT J

STATE OF SOUTH CAROLINA )    IN THE COURT OF COMMON PLEAS
)    FOR THE EIGHTH JUDICIAL CIRCUIT
COUNTY OF NEWBERRY )    CIVIL ACTION NO.: 2006-CP-36-129

Jack Brooks and Ellen Brooks, )
on behalf of themselves and others )
similarly situated, )
           Plaintiffs, )
)    **PLAINTIFFS' MEMORANDUM IN**
v. )    **SUPPORT OF MOTION TO AMEND**
)    **COMPLAINT**
GAF Materials Corporation, )
           Defendant. )

## INTRODUCTION

On December 6, 2010, the plaintiffs filed a motion to amend the complaint to delete Paragraph 29 of the Amended Complaint which asserts that "the amount in controversy for the entire proposed Class does not exceed $5 million." At the time of filing the first Amended Complaint on November 19, 2007, neither the plaintiffs nor their counsel had a factual basis to assert that the class damages exceeded $5 million.

As set out herein, discovery information provided by Defendant GAF, including information provided by GAF after motions to compel were filed, led the plaintiffs to understand that the amount of damages suffered by the Class exceeds $5 million. GAF has known this far longer than plaintiffs because it was from the GAF documents and its responses to discovery that plaintiffs learned the potential size of the class and that the class damages likely exceed $5 million. Plaintiffs assert that this motion to amend should be granted to conform to the evidence developed in discovery from information and documents supplied by GAF.

## STATEMENT OF FACTS

The plaintiffs filed this case on April 17, 2006, at a time when they knew that their GAF shingles were defective because they had begun cracking prematurely. In the months that followed, they learned from GAF that there was a "Mobile cracking problem" affecting others, including persons in South Carolina, who had roofs with Timberline shingles manufactured at the GAF plant in Mobile, Alabama. This caused plaintiffs to file an amended complaint on November 19, 2007, asserting a class action on behalf of other South Carolina property owners with the defective Timberline product.

Thereafter, GAF removed the case a second time[1] on December 12, 2007, asserting that damages in the case for the putative class exceeded $5 million. In its Order dated January 31, 2008, the District Court remanded the case because the damages sought at that time did not exceed $5 million.

Before this remand, the plaintiffs had taken the depositions of only five GAF personnel (Richard Pienkos, Adem Chich, Kevin Hull, Guy Gimson and Lily Vu). None of these five GAF employees identified the size of the potential class. Since remand, the plaintiffs have sent multiple discovery requests to GAF.[2] On March 3, 2008, plaintiffs posed a third set of interrogatories to GAF (Exhibit A) inquiring as to the number of

---

[1] GAF removed the original complaint on May 26, 2006. The case was then remanded by the US District Court on July 24, 2006, for the reason that the plaintiffs were seeking less than $75,000 in damages.

[2] Since the January 2008 remand, plaintiffs have served GAF with 3rd, 4th, 5th, 6th, 7th, and 8th sets of interrogatories and 3rd, 4th, 5th, 6th, 7th, and 8th RFP, in addition to three motions to compel dated 8/21/08, 9/18/08, and 8/18/09. A total of 13 depositions have been taken since this remand. Over 32,000 pages of documents have been produced to plaintiffs by GAF.

South Carolina consumers who had purchased Timberline shingles in the last 10 years.
GAF responded on July 15, 2008, by sending a computer list of shipments from the GAF
Mobile plant to distributors which was undecipherable, as it reflected no quantities.
(Exhibit B).

During late 2008 and throughout 2009, GAF had provided confusing and/or
conflicting information about the number of squares of Timberline product sent to South
Carolina.

Motions to compel were filed by plaintiffs in 2008 and 2009. On May 28, 2009,
Plaintiffs' Supplemental Interrogatory was sent to GAF. (Exhibit C). Interrogatory No. 1
asked:

> "State the total number of squares of Timberline shingles produced
> by GAF's plant in Mobile which were distributed to South Carolina,
> categorizing by year and product name for the years 1999 to 2008:"

Plaintiffs' counsel wrote GAF counsel on June 11, 2009, asking for clarification.
(Exhibit D). The GAF answer to this interrogatory was provided on July 10, 2009. It
reflected that 213,000 squares of Timberline product was distributed in South Carolina
during the period 1999 to 2007. (Exhibit E).

On February 11, 2010, plaintiffs' counsel wrote GAF counsel a letter which
focused specifically on the perceived contradictions and discrepancies of the number of
Timberline shingles distributed to South Carolina from Mobile during the period 1999 to
2007. (Exhibit F). On June 29, 2010, GAF counsel wrote plaintiffs' counsel and

explained the inconsistencies. In this letter, GAF counsel "confirmed that the figure of 213,509.17 is the correct number of squares." (Exhibit G). This was formally confirmed on September 20, 2010, when GAF provided its Responses to Plaintiffs' Eighth Set of Requests for Production. (Exhibit H).

Since the average residential roof, according to deposition testimony, is 30 squares of shingles and the cost to install the said shingles is $300 per square, the average roof costs $9,000. (Deposition of plaintiffs' expert, Jim Koontz, pp. 55, 56 - Exhibit I). By dividing 30 squares into the confirmed figure of 213,500 squares of Timberline shingles being sold in South Carolina, it would appear that there could be as many as 7,000 class members in South Carolina and that the total damages could be well in excess of $5 million. GAF has offered no explanation of why it waited so long after the January 31, 2008 remand to inform plaintiffs of the potential size of the class. This information was presented by GAF to plaintiffs only after many, many months of discovery requests, despite GAF's early knowledge of the potential size of the class.

## ARGUMENT

After extensive discovery since the last remand from the US District Court on January 31, 2008, the plaintiffs have learned from the GAF discovery responses that the class damages likely exceed $5 million. Since GAF has control of the distribution figures of shingles manufactured in its Mobile plant, it has known, or should have known, this information long before plaintiffs, and GAF is not prejudiced by the proposed amendment.

Rule 15, SCRCP, provides that the Court is to freely grant leave to amend when justice requires it and there is no prejudice to any other party. See <u>Foggie v. CSX Transportation, Inc.</u>, 313 S.C. 98, 431 S.E.2d 587 (1993). The opposing party has the burden of establishing prejudice. <u>Tanner v. Florence County</u>, 336 S.C. 552, 568, 521 S.E.2d 153, 156 (1999) (reversible error for lower court to deny motion to amend complaint); <u>Stanley v. Kirkpatrick</u>, 357 S.C. 169, 174, 592 S.E.2d 296, 298 (2003) (reversible error to deny motion to amend). The rule strongly favors amendments, even after judgment to conform to the evidence presented at trial. See Rule 15(b), SCRCP.

Our courts have held that the only basis for a defendant to establish prejudice to a proposed amended complaint is if the amendment creates a new issue to be tried and a lack of opportunity to refute it. <u>Stanley v. Kirkpatrick</u>, 357 S.C. 169, 174, 592 S.E.2d 296, 298 (2003).

The plaintiffs' proposed amendment is to conform to the evidence produced by GAF. It can establish no prejudice.

### GAF HAS LONG KNOWN OF THE EXTENSIVE DAMAGES

As set forth above, plaintiffs' counsel during 2010 wrote letters and sent discovery requests to GAF to clarify the inconsistencies in the number of shingles produced at Mobile by GAF that were distributed to South Carolina during the relevant period. GAF wrote plaintiffs' counsel in late June 2010 to confirm that over 200,000 squares were sold in South Carolina during this time period. This was followed up by a formal discovery response from GAF on September 20, 2010.

It is not a coincidence that on July 12, 2010 GAF moved for the *pro hac vice* admission of Joel A. Mintzer, with the law firm of Robins, Kaplan, Miller, Ciresi, LLP in Minneapolis, Minnesota, as counsel in the case. Mr. Mintzer's self-described specialty is "using craft to kill" bet-the-company litigation. It cannot be argued that Mr. Mintzer would have brought in as *pro hac vice* counsel in this case if it did not involve damages of more than $5 million. Attached herewith as Exhibit J is an excerpt from his law firm's website that identifies his expertise in "complex class action defense."

As set forth herein, GAF has long known that the damages in this case would most likely exceed $5 million. It should not be heard to complain when it did not clearly tell plaintiffs' counsel this in 2008 when their discovery requests originally asked for the distribution of Mobile shingles in South Carolina.

## CONCLUSION

The plaintiffs did not learn that the class damages would likely exceed $5 million until many months after the January 2008 remand, when GAF finally provided the discovery responses on this subject. Plaintiffs ask for leave to amend their complaint to remove Paragraph 29 and to seek full damages above $5 million for the benefit of all members of the class.

For the reasons set forth herein, pursuant to the provisions of Rule 15, SCRCP, and the applicable law, the motion should be granted.

Respectfully Submitted,

By: _____

ATTORNEYS FOR PLAINTIFFS
Daniel A. Speights, Esquire
A. G. Solomons, III, Esquire
SPEIGHTS & RUNYAN
200 Jackson Avenue, East
Post Office Box 685
Hampton, SC 29924
Tel: (803) 943-4444
Fax: (803)943-4599
dspeights@speightsrunyan.com
gsolomons@speightsrunyan.com

Thomas H. Pope III, Esquire
POPE AND HUDGENS, P.A.
1508 College Street
Post Office Box 190
Newberry, SC 29108
Tel: (803) 276-2532
Fax: (803) 276-8684
thpope@popeandhudgens.com

March 14, 2011
Newberry, South Carolina

## CERTIFICATE OF SERVICE

The undersigned employee of Pope and Hudgens, P.A., Attorneys at Law, Post Office Box 190, 1508 College Street, Newberry, South Carolina 29108, does hereby certify that she has served the following named individual with a copy of the pleading indicated below via email and United States first-class mail, with sufficient postage affixed thereto and return address clearly marked on the date indicated below:

COUNSEL SERVED:
Gray T. Culbreath, Esquire  -  gculbreath@collinsandlacy.com
Collins & Lacy, PC
PO Drawer 12487
Columbia, SC 29211

PLEADING SERVED:
Plaintiffs' Memorandum in Support of Motion to Amend (with attached exhibits) dated March 14, 2011 in the case of <u>Jack Brooks and Ellen Brooks v. GAF Materials Corporation,</u>
C/A No. 2006-CP-36-129.

Lynne O. Grant
Secretary to Thomas H. Pope III

March 14, 2011
Newberry, South Carolina

FILED
NEWBERRY COUNTY
2011 MAR 14 P 2: 04
JACKIE S. BOWERS
CLERK OF COURT

# EXHIBIT A



)                                        )

| STATE OF SOUTH CAROLINA | ) | IN THE COURT OF COMMON PLEAS |
|---|---|---|
| | ) | FOR THE EIGHTH JUDICIAL CIRCUIT |
| COUNTY OF NEWBERRY | ) | |
| | ) | |
| Jack Brooks and Ellen Brooks, | ) | Civil Action Number 2006-CP-36-129 |
| | ) | |
| Plaintiffs, | ) | PLAINTIFFS' THIRD |
| | ) | INTERROGATORIES TO DEFENDANT |
| v. | ) | |
| | ) | |
| GAF Materials Corporation, | ) | |
| | ) | |
| Defendant. | ) | |

TO:   DEFENDANT, GAF MATERIALS CORPORATION, and COLLINS & LACY, ITS ATTORNEYS

The Plaintiffs, pursuant to the provisions of Rule 33 of the Rules of Practice for the Circuit Courts of South Carolina, hereby propound and serve the following written Interrogatories to be answered separately and fully in writing under oath within thirty (30) days from date of service hereof.

INTERROGATORY NUMBER 1. Provide a list of all known South Carolina consumers of Timberline shingles in the last ten years.

INTERROGATORY NUMBER 2. Provide in full detail the engineering process used to manufacture Timberline 15 and 30 shingles from January 1, 1996 to present including, but not limited to, the following:

A.   The raw materials used and the source of the raw materials;

B.   A physical description and origin of the fiberglass mat; and

C.   The types of machinery employed and the manufacturer of the machines.

INTERROGATORY NUMBER 3. If there have been any changes made to the raw materials employed in the last ten years, provide when those changes were made and why.

-1-

INTERROGATORY NUMBER 4. If there were any changes made to Timberline shingle raw material providers in the last ten years, list those changes and why they were made.

INTERROGATORY NUMBER 5. List all documents which were generated in preparation for, during, or as a result of GAF personnel's visit(s) to Newberry County in the last seven years in response to complaints of widespread roof cracking.

INTERROGATORY NUMBER 6. List all known complaints of Timberline shingle cracking made in the last six years.

INTERROGATORY NUMBER 7. List all documents which were sent to or submitted among engineers and/or production personnel which concern, in whole or in part, cracking of shingles during the time period 1996 to present including, but not limited to, memoranda, correspondence, reports, and electronic mail.

INTERROGATORY NUMBER 8. List all documents which were sent to or among sales personnel which concern, in whole or in part, cracking of shingles during the time period 1996 to present including, but not limited to, memoranda, correspondence, reports, and electronic mail.

INTERROGATORY NUMBER 9. List all industry or trade organizations to which GAF belongs.

INTERROGATORY NUMBER 10. List all industry or trade publications to which GAF has subscribed from January 1, 1998 to the present.

INTERROGATORY NUMBER 11. List the information and its source which provides the basis for all statistical claims made on GAF's website including, but not limited to:

      A.      The odds of having a problem with a new GAF roof is about one in a thousand;

      B.      GAF's family of roofing products form an "integrated" "roofing system."

-2-

INTERROGATORY NUMBER 12. From January 1, 1998 to present, if GAF ever assigned a dollar value to its Timberline warranties, please provide the figure and the basis of that value.

INTERROGATORY NUMBER 13. Provide all documents, studies, and/or reports in the custody, control, or possession of Defendant which concern, in whole or in part, GAF's expected potential liabilities for cracking of shingles.

INTERROGATORY NUMBER 14. List all changes made to the GAF website in the last three years, including alterations to product descriptions and promotional language.

INTERROGATORY NUMBER 15. List all lawsuits brought against GAF in the last seven years in which there are allegations of cracking shingles.

<div style="margin-left: 40%;">

POPE & HUDGENS, P.A.
Thomas H. Pope, III, Esquire
1508 College Street
Post Office Box 190
Newberry, South Carolina 29108
(803) 276-2532 (Telephone)
(803) 276-8684 (Facsimile)

SPEIGHTS & RUNYAN
Daniel A. Speights
Gibson Solomons
200 Jackson Avenue East
Post Office Box 685
Hampton, South Carolina 29924
(803) 943-4444 (Telephone)
(803) 943-4599 (Facsimile)

By: _____
    ATTORNEYS FOR PLAINTIFFS

</div>

March _3_, 2008
at Hampton, South Carolina

-3-

# EXHIBIT B

FILED
NEWBERRY COUNTY
2011 MAR 14 P 2: 04
JACKIE S. BOWERS
CLERK OF COURT

| | | |
|---|---|---|
| STATE OF SOUTH CAROLINA | ) | IN THE COURT OF COMMON PLEAS |
| COUNTY OF NEWBERRY | ) | FOR THE EIGHTH JUDICIAL CIRCUIT |
| | ) | |
| Jack Brooks and Ellen Brooks, | ) | Civil Action No.: 2006-cp-36-129 |
| | ) | |
| Plaintiffs, | ) | |
| | ) | **DEFENDANT GAF MATERIALS** |
| vs. | ) | **CORPORATION'S ANSWERS TO** |
| | ) | **PLAINTIFF'S THIRD** |
| GAF Materials Corporation, | ) | **INTERROGATORIES** |
| | ) | |
| Defendant. | ) | |

TO:  GIBSON SOLOMONS, ESQUIRE, DANIEL A. SPEIGHTS ESQUIRE, AND
THOMAS H. POPE, III, ESQUIRE, ATTORNEYS FOR THE ABOVE-NAMED
PLAINTIFFS:

Pursuant to Rule 33 of the South Carolina Rules of Civil Procedure, Defendant GAF

Materials Corporation, (hereafter "GAFMC") by and through its undersigned counsel, does

hereby answer Plaintiff's Third Interrogatories as follows:

## GENERAL RESPONSE AND OBJECTIONS

In setting forth theses answers, GAFMC does not waive the attorney/client, work/product

privilege or immunity from disclosure which may attach to information called for in, or

responsive to, the interrogatory. GAFMC does not concede the relevance or materiality of the

interrogatory, or the subject matter to which the interrogatory refers.

The answers are submitted by GAFMC subject to, and without in any way waiving or

intending to waive, but on the contrary intending to reserve and reserving: (a) all questions as to

competency, relevancy, materiality, privilege and admissibility as evidence for any purpose of

any of the documents referred to or answers given, or the subject thereof, in any subsequent

proceeding or in the trial of this action or any other action or proceeding; (b) the right to object to

other discovery procedures involving or relating to the subject matter of the interrogatories

herein responded to; and (c) the right at any time to revise, correct, add to, or clarify any of the answers set forth herein, or documents referred to here.

## ANSWERS

INTERROGATORY NUMBER 1: Provide a list of all known South Carolina consumers of Timberline shingles in the last ten years.

**ANSWER**:    Attached hereto is the following document responsive to this request:

1.    A listing of all shipments of Timberline Shingles from the GAFMC, Mobile, Alabama plant to distributors in South Carolina. ("Product Shipped to SC Distributors.xls"). GAFMC continues to search for relevant documents responsive to this request and any additional documents found during the course of this search and during the scope of discovery, will be supplemented as soon as discovered.

INTERROGATORY NUMBER 2: Provide in full detail the engineering process used to manufacture Timberline 15 and 30 shingles from January 1, 1996 to present including, but not limited to, the following:

a.    The raw materials used and source of the raw materials.

b.    A physical description and origin of the fiberglass mat; and

c.    The types of machinery employed and the manufacturer of the machines.

**ANSWER**:        GAFMC continues to search for relevant documents responsive to this request and any additional documents found during the course of this search and during the scope of discovery, will be supplemented as soon as discovered.

a.    See Certificates of Analysis; Certificates of Conformance; Certificate of Analysis; Raw Material Specifications

b.    See Raw Material Specifications

c.    See Process Specifications

2

INTERROGATORY NUMBER 3:  If there have been any changes made to the raw materials employed in the last ten years, provide when those changes were made and why.

**ANSWER:**    Attached is a copy of a spreadsheet indicating the Requests for Change Notices for Timberline products at the Mobile facility during the years 1998 through end of production at Mobile facility.  GAFMC continues to search for relevant documents responsive to this request and any additional documents found during the course of this search and during the scope of discovery, will be supplemented as soon as discovered.

INTERROGATORY NUMBER 4:  If there were any changes made to Timberline shingle raw material providers in the last ten years, list those changes and why they were made.

**ANSWER:**    See answer to Interrogatory number 3 above.  Additionally, see Certificate of Analysis previously produced from the Mobile Plant.    GAFMC continues to search for relevant documents responsive to this request and any additional documents found during the course of this search and during the scope of discovery, will be supplemented as soon as discovered.

INTERROGATORY NUMBER 5:    List all documents which were generated in preparation for, during, or as a result of GAF personnel's visits(s) to Newberry County in the last seven years in response to complaints of widespread roof cracking.

**ANSWER:**    GAFMC objects to this interrogatory (or request to produce) on the ground that it is unduly burdensome, and not likely to lead to the discovery of admissible evidence and the characterization of "widespread roof cracking."  Without waiving the objection, GAFMC has been unable to locate documents responsive to this interrogatory/request.

GAFMC continues to search for relevant documents responsive to this request and any additional documents found during the course of this search and during the scope of discovery, will be supplemented as soon as discovered.

INTERROGATORY NUMBER 6:  List all known complaints of Timberline shingle cracking made in the last six years.

3

**ANSWER**: Attached is a spreadsheet of claims reported to GAFMC involving Timberline Shingles in South Carolina believed to be manufactured at the Mobile facility. GAFMC continues to search for relevant documents responsive to this request and any additional documents found during the course of this search and during the scope of discovery, will be supplemented as soon as discovered.

INTERROGATORY NUMBER 7: List all documents which were sent to or submitted among engineers and/or production personnel which concern, in whole or in part, cracking of shingles during the time period 1996 to present including but not limited to, memoranda, correspondence, reports, and electronic mail.

**ANSWER**: GAFMC objects to this interrogatory (or request to produce) on the ground that it is unduly burdensome, and not likely to lead to the discovery of admissible evidence. GAFMC further objects on the grounds that "all documents which were sent to or submitted among engineers....cracking of shingles" is not relevant to Timberline Shingles manufactured at the GAFMC Mobile, Alabama plant. Notwithstanding the objection, GAFMC continues to search for relevant documents responsive to this request and beyond those previously produced; any additional documents found during the course of this search and during the scope of discovery, will be supplemented as soon as discovered.

INTERROGATORY NUMBER 8: List all documents which were sent to or among sales personnel which concern, in whole or in part, cracking of shingles during the time period 1996 to present including, but not limited to, memoranda, correspondence, reports, and electronic mail.

**ANSWER**: GAFMC objects to this interrogatory (or request to produce) on the ground that it is unduly burdensome, and not likely to lead to the discovery of admissible evidence. GAFMC further objects on the grounds that "all documents which were sent to or submitted among sales personnel....cracking of shingles" is not relevant to Timberline Shingles manufactured at the GAFMC Mobile, Alabama plant. Notwithstanding the objection, GAFMC

has produced or made available all documents relevant to GAFMC Timberline Shingles manufactured at the Mobile facility which, at the time of these responses, are known to and in the care, custody and control of GAFMC. GAFMC continues to search for relevant documents responsive to this request and any additional documents found during the course of this search and during the scope of discovery, will be supplemented as soon as discovered.

INTERROGATORY NUMBER 9: List all industry or trade organization to which GAF belongs.

**ANSWER:** GAFMC objects to this interrogatory as overly broad and without limitation as to time and scope. Additionally, the interrogatory is not likely to lead to any relevant or discoverable evidence as alleged in Plaintiff's Complaint. However, without waiving the objection, GAFMC participates in the following organizations:

ARMA - Asphalt Roofing Manufacturers Association
NRCA – National Roofing Contractors Association
ICSC – International Council or Shopping Centers
PIMA – POLYISOCYANURATE Insulation Manufacturers Association
PRSM – Professional Retail Store Maintenance
NERCA – Northeast Roofing Contractors Assoc
WSRCA – Western States Roofing
FRSA – Florida Roofing
CRRC – Cool Roof Rating Council
RCI – Roof Consultants Institute
SPRI – Single Ply Roofing Institute
ARIZRCA – Arizona Roofing Contractors Assoc
RICOWI – Roofing Industry Committee on Weather Issues
RCMA – Roof Coating Manufacturers Association
RCAT – Roofing Contractors Association of Texas
ICC – International Code Congress
NAHB – National Association of Home Builders
BOMA – Building Operating Management Association
MRCA – Midwest Roofing Contractors Association
CSI – Construction Specifications Institute
ASTM International – American Standards and Testing Materials

INTERROGATORY NUMBER 10: List all industry or trade publications to which GAF has subscribed from January 1, 1998 to the present.

**ANSWER:** GAFMC objects to this interrogatory as overly broad and without limitation as to time and scope. Additionally, the interrogatory is not likely to lead to any

relevant or discoverable evidence as alleged in Plaintiff's Complaint. However, without waiving the objection, **the entity GAFMC does not subscribe to industry or trade publications**. The following is a list of industry or trade publications which employees of GAFMC may or do subscribe to:

American School/Hospital maintenance
Architectural Products
Architectural Record
Architectural West
Architecture
Big Builder
Builder
Builder/Architect (BC Canada Edition)
Building Design & Construction
Building Digest of CA
Building Operating Management
Building Products
Building Services Management
Buildings
Canadian Architect (2)
Canadian Home Builder
Canadian Home & Cottages
Canadian Roofing Contractor
Cement Americas
Chain Store Age
Commercial Building Products
Concrete Products
Construction Canada Magazine
Construction Specifier
Construction Today
Correctional News
Custom Builder
Custom Home
Design Cost Data
Design NJ
ECO Structure
El Nuevo Constructor
Fine Homebuilding
Florida Architect
Florida Forum
Good Housekeeping
Healthcare Building Idea
Healthcare Construction & Operations
Home Makeover Magazine
Home Channel News
Hotel & Motel Management

Maintenance Solutions
Metal Architecture
Metal Construction News
Metal Home Digest
Metal Mag
Multi-Family Executive
Nation's Building News
New England Condominiums
Nonwoven Markets
Old House Interiors
Ontario Home Builder
Period Homes
Pro Sales
Professional Builder
Professional Remodeler
Professional Retain Store
Professional Roofing
Power Engineering
Qualified Remodeler
RCI
Remodeling
Remodeling News
Replacement Contractor
Residential Architect (3)
Residential Design & Build (2)
Retail Construction
Roofing Canada
RSI
Rubber & Plastic News
Retail Traffic
School Construction News
Smart Homeowner
Sweets Product News
Texas Architect
The Journal of Light Construction
Today's Facility Manager
Toolbox
Tools of the Trade
Traditional Building
Upscale Remodeling
Western Roofing

INTERROGATORY NUMBER 11:  List the information and its source which provides the basis for all statistical claims made on GAF's website including, but not limited to:

     a.     The odds of having a problem with a new GAF roof is about one in a thousand;

b.    GAF's family of roofing products form an "integrated" "roofing system."

**ANSWER:**    GAFMC has been unable to locate any information responsive to this request. GAFMC continues to search for relevant documents responsive to this request and any additional documents found during the course of this search and during the scope of discovery, will be supplemented as soon as discovered.

INTERROGATORY NUMBER 12:  From January 1, 1998 to present, if GAF ever assigned a dollar value to its Timberline warranties, please provide the figure and the basis of that value.

**ANSWER:**    GAFMC does not assign a dollar value to Timberline Shingles but instead, GAFMC assigned, from April 2008 to the present, .0085% of Steep Slope net sales for warranty claims.  Prior to April 2008, GAFMC assigned 1.1% of Steep Slope net sales for warranty claims.  GAFMC is investigating the assigned percentage for the time period requested and will supplement this response at a later date.

INTERROGATORY NUMBER 13:  Provide all documents, studies, and/or reports in the custody, control, or possession of Defendant which concern, in whole or in part, GAF's expected potential liabilities for cracking of shingles.

**ANSWER:**    GAFMC is not in possession or control of documents responsive to this interrogatory/request.  However, GAFMC continues to search for relevant documents and any additional documents found during the course of this search and during the scope of discovery, will be supplemented as soon as discovered.

INTERROGATORY NUMBER 14:  List all changes made to the GAF website in the last three years, including alterations to product description and promotional language.

**ANSWER:**    GAFMC is currently obtaining this information and counsel will supplement this answer upon receipt of information responsive to the interrogatory.

INTERROGATORY NUMBER 15:  List all lawsuits brought against GAF in the last seven years in which there are allegations of cracking shingles.

**ANSWER:**     GAFMC objects to this interrogatory as overly broad and not likely to lead to any relevant or discoverable evidence as alleged in Plaintiff's Complaint.

Respectfully submitted,

COLLINS & LACY, P.C.

By:   _____
      GRAY T. CULBREATH
      1330 Lady Street, Sixth Floor (29201)
      Post Office Box 12487
      Columbia, South Carolina 29211
      (803) 256-2660
      (803) 771-4484 (f)

      ATTORNEYS FOR DEFENDANT GAF
      MATERIALS CORPORATION

Columbia, South Carolina
July 15, 2008

9

## CERTIFICATE OF MAILING

I hereby certify that a copy of the foregoing **Defendant GAF Materials Corporation Answers to Plaintiff's Third Interrogatories** was email to the below counsel and mailed via the U.S. Postal Service to counsel of record in this proceeding this 15th day of July, 2008.

COUNSEL SERVED:

Gibson Solomons, Esquire
Daniel A. Speights, Esquire
SPEIGHTS & RUNYAN
200 Jackson Avenue East
Post Office Box 685
Hampton, SC 29924

Thomas H. Pope, III, Esquire
Post Office Box 190
1508 College Street
Newberry, SC 29108

| Year | Month | Qty | Item | order date | ship to zip | ship to city | ship to stat | customer # | customer name | address 1 | customer city | customer s | customer z |
|------|-------|-----|------|-----------|-------------|--------------|--------------|-----------|---------------|-----------|---------------|-----------|-----------|
| 2007 | 1 | 192 | TIMBERLI | 1/24/2007 | 29483 | SUMMERVILLE | SC | 96692 | SUMMERVILLE LUMBER : GUA FORT | 1113 AZALEA DR | SUMMERVILLE | SC | 29483 |
| 2007 | 1 | 72 | TIMBERLI | 1/9/2007 | 29418 | NORTH CHARLESTO | SC | 39832 | HOME DEPOT #1103 | 7554 NORTHWOODS BLVD | CHARLESTON | SC | 29418 |
| 2007 | 1 | 96 | TIMBERLI | 1/9/2007 | 29418 | NORTH CHARLESTO | SC | 39832 | HOME DEPOT #1103 | 7554 NORTHWOODS BLVD | CHARLESTON | SC | 29418 |
| 2007 | 1 | 3 | TIMBERLI | 1/11/2007 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2007 | 2 | 2 | TIMBERLI | 1/26/2007 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2007 | 2 | 180 | TIMBERLI | 1/11/2007 | 29910 | PRITCHARDVILLE | SC | 97064 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 2 | 108 | TIMBERLI | 2/7/2007 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 2 | 84 | TIMBERLI | 2/7/2007 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 3 | 60 | TIMBERLI | 1/11/2007 | 29910 | PRITCHARDVILLE | SC | 97064 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 3 | 108 | TIMBERLI | 1/11/2007 | 29910 | PRITCHARDVILLE | SC | 97064 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 3 | 192 | TIMBERLI | 1/26/2007 | 29578 | MYRTLE BEACH | SC | 54630 | ABC SUPPLY CO INC | 441 ABC DRIVE | MYRTLE BEACH | SC | 29578 |
| 2007 | 3 | 192 | TIMBERLI | 2/13/2007 | 29578 | MYRTLE BEACH | SC | 54630 | ABC SUPPLY CO INC | 441 ABC DRIVE | MYRTLE BEACH | SC | 29578 |
| 2007 | 3 | 192 | TIMBERLI | 1/26/2007 | 29578 | MYRTLE BEACH | SC | 54630 | ABC SUPPLY CO INC | 441 ABC DRIVE | MYRTLE BEACH | SC | 29578 |
| 2007 | 3 | 2 | TIMBERLI | 2/29/2007 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2007 | 3 | 19 | T/L ULTRA | 3/14/2007 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2007 | 3 | 156 | TIMBERLI | 3/14/2007 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2007 | 3 | 192 | TIMBERLI | 3/8/2007 | 29578 | MYRTLE BEACH | SC | 54630 | ABC SUPPLY CO INC | 441 ABC DRIVE | MYRTLE BEACH | SC | 29578 |
| 2007 | 3 | 192 | TIMBERLI | 3/9/2007 | 29578 | MYRTLE BEACH | SC | 54630 | ABC SUPPLY CO INC | 441 ABC DRIVE | MYRTLE BEACH | SC | 29578 |
| 2007 | 3 | 132 | TIMBERLI | 3/9/2007 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 3 | 192 | TIMBERLI | 3/15/2007 | 29910 | PRITCHARDVILLE | SC | 97064 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 4 | 192 | TIMBERLI | 3/15/2007 | 29910 | PRITCHARDVILLE | SC | 97064 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 4 | 4 | T/L ULTRA | 4/5/2007 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2007 | 4 | 72 | TIMBERLI | 4/5/2007 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2007 | 4 | 120 | TIMBERLI | 4/5/2007 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2007 | 4 | 132 | TIMBERLI | 4/12/2007 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 4 | 72 | TIMBERLI | 4/9/2007 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 4 | 108 | TIMBERLI | 4/9/2007 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 5 | 24 | TIMBERLI | 4/25/2007 | 29910 | PRITCHARDVILLE | SC | 40003 | HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2007 | 5 | 12 | TIMBERLI | 4/25/2007 | 29910 | PRITCHARDVILLE | SC | 40003 | HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2007 | 5 | 168 | TIMBERLI | 5/10/2007 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 5 | 36 | TIMBERLI | 5/18/2007 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 5 | 48 | TIMBERLI | 5/18/2007 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 5 | 48 | TIMBERLI | 5/18/2007 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 5 | 60 | TIMBERLI | 5/18/2007 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 6 | 120 | TIMBERLI | 5/24/2007 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 6 | 36 | TIMBERLI | 5/24/2007 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 6 | 60 | TIMBERLI | 5/30/2007 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 6 | 60 | TIMBERLI | 5/30/2007 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 6 | 60 | TIMBERLI | 5/30/2007 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2007 | 6 | 60 | TIMBERLI | 5/29/2007 | 29910 | PRITCHARDVILLE | SC | 40003 | HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2007 | 6 | 60 | TIMBERLI | 5/29/2007 | 29910 | PRITCHARDVILLE | SC | 40003 | HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2007 | 6 | 84 | TIMBERLI | 5/31/2007 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 6 | 96 | TIMBERLI | 5/31/2007 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 6 | 12 | TIMBERLI | 6/14/2007 | 29201 | STATE HOSPITAL | SC | 53 | ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2007 | 6 | 30 | T/L ULTRA | 6/25/2007 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |

GAF 2851

| 2007 | 6 | 156 TIMBERLI | 6/25/2007 | 29910 PRITCHARDVILLE | SC | | 97084 ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2007 | 7 | 84 TIMBERLI | 7/3/2007 | 29910 PRITCHARDVILLE | SC | | 97084 ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2007 | 7 | 84 TIMBERLI | 7/3/2007 | 29910 PRITCHARDVILLE | SC | | 97084 ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2007 | 7 | 70 TIMBERLI | 7/3/2007 | 29938 HILTON HEAD ISLAN | SC | | 97050 ESPY LUMBER : JGA SAVAN | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2007 | 7 | 96 TIMBERLI | 7/3/2007 | 29938 HILTON HEAD ISLAN | SC | | 97050 ESPY LUMBER : JGA SAVAN | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2007 | 7 | 60 TIMBERLI | 7/4/2007 | 29910 PRITCHARDVILLE | SC | | 40003 HOME DEPOT #115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2007 | 7 | 60 TIMBERLI | 7/12/2007 | 29483 SUMMERVILLE | SC | | 96692 SUMMERVILLE LUMBER : GUA FORT | 1113 AZALEA DR | SUMMERVILLE | SC | 29483 |
| 2007 | 7 | 132 TIMBERLI | 7/12/2007 | 29483 SUMMERVILLE | SC | | 96692 SUMMERVILLE LUMBER : GUA FORT | 1113 AZALEA DR | SUMMERVILLE | SC | 29483 |
| 2007 | 7 | 65 TIMBERLI | 7/17/2007 | 29910 PRITCHARDVILLE | SC | | 97084 ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2007 | 7 | 120 TIMBERLI | 7/17/2007 | 29910 PRITCHARDVILLE | SC | | 97084 ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2007 | 8 | 59 TIMBERLI | 7/27/2007 | 29910 PRITCHARDVILLE | SC | | 97084 ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2007 | 8 | 132 TIMBERLI | 7/27/2007 | 29910 PRITCHARDVILLE | SC | | 97084 ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2007 | 8 | 43 T/L ULTRA | 8/3/2007 | 29910 PRITCHARDVILLE | SC | | 97084 ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2007 | 8 | 84 TIMBERLI | 8/3/2007 | 29910 PRITCHARDVILLE | SC | | 97084 ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2007 | 8 | 48 TIMBERLI | 8/3/2007 | 29910 PRITCHARDVILLE | SC | | 97084 ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2007 | 8 | 36 TIMBERLI | 8/22/2007 | 29910 PRITCHARDVILLE | SC | | 40003 HOME DEPOT #115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2007 | 8 | 72 TIMBERLI | 8/22/2007 | 29910 PRITCHARDVILLE | SC | | 40003 HOME DEPOT #115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2007 | 9 | 4 T/L ULTRA | 8/10/2007 | 29910 PRITCHARDVILLE | SC | | 97084 ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2007 | 9 | 180 TIMBERLI | 8/10/2007 | 29910 PRITCHARDVILLE | SC | | 97084 ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2007 | 9 | 192 TIMBERLI | 9/17/2007 | 29483 SUMMERVILLE | SC | | 96692 SUMMERVILLE LUMBER : GUA FORT | 1113 AZALEA DR | SUMMERVILLE | SC | 29483 |
| 2007 | 9 | 192 TIMBERLI | 9/17/2007 | 29483 SUMMERVILLE | SC | | 96692 SUMMERVILLE LUMBER : GUA FORT | 1113 AZALEA DR | SUMMERVILLE | SC | 29483 |
| 2007 | 9 | 180 TIMBERLI | 8/8/2007 | 29938 HILTON HEAD ISLAN | SC | | 97050 ESPY LUMBER : JGA SAVAN | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2007 | 9 | 144 TIMBERLI | 9/17/2007 | 29483 SUMMERVILLE | SC | | 96692 SUMMERVILLE LUMBER : GUA FORT | 1113 AZALEA DR | SUMMERVILLE | SC | 29483 |
| 2007 | 9 | 48 TIMBERLI | 9/17/2007 | 29483 SUMMERVILLE | SC | | 96692 SUMMERVILLE LUMBER : GUA FORT | 1113 AZALEA DR | SUMMERVILLE | SC | 29483 |
| 2007 | 10 | 72 TIMBERLI | 9/26/2007 | 29928 FAIRFIELD | SC | | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 11 | 33.75 T/L ULTRA | 10/31/2007 | 29910 PRITCHARDVILLE | SC | | 40003 HOME DEPOT #115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29928 |
| 2007 | 11 | 10 TIMBERLI | 11/2/2007 | 29928 FAIRFIELD | SC | | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 11 | 132 TIMBERLI | 11/2/2007 | 29928 FAIRFIELD | SC | | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 11 | 48 TIMBERLI | 11/2/2007 | 29928 FAIRFIELD | SC | | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2007 | 11 | 132 TIMBERLI | 11/12/2007 | 29483 SUMMERVILLE | SC | | 96692 SUMMERVILLE LUMBER : GUA FORT | 1113 AZALEA DR | SUMMERVILLE | SC | 29483 |
| 2006 | 2 | 192 TIMBERLI | 1/31/2006 | 29928 FAIRFIELD | SC | | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2006 | 1 | 60 TIMBERLI | 12/28/2005 | 29483 SUMMERVILLE | SC | | 55920 HOME DEPOT #120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2006 | 1 | 96 TIMBERLI | 12/28/2005 | 29483 SUMMERVILLE | SC | | 55920 HOME DEPOT #120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2006 | 1 | 36 TIMBERLI | 12/28/2005 | 29483 SUMMERVILLE | SC | | 55920 HOME DEPOT #120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2006 | 1 | 12 TIMBERLI | 12/28/2005 | 29483 SUMMERVILLE | SC | | 55920 HOME DEPOT #120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2006 | 1 | 48 TIMBERLI | 12/28/2005 | 29483 SUMMERVILLE | SC | | 55920 HOME DEPOT #120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2006 | 1 | 96 TIMBERLI | 12/28/2005 | 29910 PRITCHARDVILLE | SC | | 40003 HOME DEPOT #115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 1 | 96 TIMBERLI | 12/28/2005 | 29910 PRITCHARDVILLE | SC | | 40003 HOME DEPOT #115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 1 | 168 TIMBERLI | 11/18/2005 | 29910 PRITCHARDVILLE | SC | | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 1 | 156 TIMBERLI | 1/3/2006 | 29910 PRITCHARDVILLE | SC | | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 1 | 180 TIMBERLI | 1/3/2006 | 29910 PRITCHARDVILLE | SC | | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 1 | 72 TIMBERLI | 1/5/2006 | 29928 FAIRFIELD | SC | | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2006 | 1 | 96 TIMBERLI | 1/5/2006 | 29928 FAIRFIELD | SC | | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2006 | 1 | 180 TIMBERLI | 1/11/2006 | 29928 FAIRFIELD | SC | | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2006 | 1 | 192 TIMBERLI | 1/5/2006 | 29928 FAIRFIELD | SC | | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2006 | 1 | 180 TIMBERLI | 1/3/2006 | 29910 PRITCHARDVILLE | SC | | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 1 | 180 TIMBERLI | 1/24/2006 | 29910 PRITCHARDVILLE | SC | | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |

GAF 2865



Product shipped to SC Distributors.xls

| 2006 | 1 | 180 TIMBERLI | 1/24/2006 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | 1 | 60 TIMBERLI | 1/25/2006 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2006 | 1 | 33 TIMBERLI | 1/25/2006 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2006 | 1 | 36 TIMBERLI | 1/25/2006 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2006 | 1 | 60 TIMBERLI | 1/25/2006 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2006 | 2 | 48 TIMBERLI | 2/2/2006 | 29414 | CHAS | SC | 40540 | HOME DEPOT #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2006 | 2 | 12 TIMBERLI | 2/2/2006 | 29414 | CHAS | SC | 40540 | HOME DEPOT #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2006 | 2 | 60 TIMBERLI | 2/2/2006 | 29414 | CHAS | SC | 40540 | HOME DEPOT #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2006 | 2 | 60 TIMBERLI | 2/2/2006 | 29414 | CHAS | SC | 40540 | HOME DEPOT #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2006 | 2 | 72 TIMBERLI | 2/8/2006 | 29938 | HILTON HEAD ISLAN | SC | 97050 | ESPY LUMBER : JGA SAVAN | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2006 | 2 | 96 TIMBERLI | 2/8/2006 | 29938 | HILTON HEAD ISLAN | SC | 97050 | ESPY LUMBER : JGA SAVAN | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2006 | 2 | 24 TIMBERLI | 2/9/2006 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2006 | 2 | 168 TIMBERLI | 2/9/2006 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2006 | 2 | 180 TIMBERLI | 2/22/2006 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2006 | 3 | 96 TIMBERLI | 2/24/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 3 | 84 TIMBERLI | 2/24/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 3 | 84 TIMBERLI | 2/24/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 3 | 153 Timb 40 AI | 3/2/2006 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2006 | 3 | 24 TIMBERLI | 3/7/2006 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2006 | 3 | 24 TIMBERLI | 3/7/2006 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2006 | 3 | 84 TIMBERLI | 3/7/2006 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2006 | 3 | 60 TIMBERLI | 3/7/2006 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2006 | 3 | 180 TIMBERLI | 3/9/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 3 | 60 TIMBERLI | 3/22/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 3 | 120 TIMBERLI | 3/22/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 3 | 180 TIMBERLI | 3/22/2006 | 29938 | HILTON HEAD ISLAN | SC | 97050 | ESPY LUMBER : JGA SAVAN | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2006 | 4 | 120 TIMBERLI | 4/5/2006 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 4 | 72 Timb 40 AI | 4/6/2006 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 4 | 108 TIMBERLI | 4/6/2006 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 4 | 192 TIMBERLI | 4/12/2006 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 5 | 156 TIMBERLI | 5/11/2006 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 5 | 168 TIMBERLI | 5/11/2006 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 5 | 72 TIMBERLI | 5/8/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 5 | 36 TIMBERLI | 5/8/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 5 | 96 TIMBERLI | 5/19/2006 | 29414 | CHAS | SC | 40540 | HOME DEPOT #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2006 | 5 | 84 TIMBERLI | 5/19/2006 | 29414 | CHAS | SC | 40540 | HOME DEPOT #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2006 | 6 | 156 TIMBERLI | 5/31/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 6 | 72 T/L ULTRA | 5/24/2006 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2006 | 6 | 96 TIMBERLI | 5/24/2006 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2006 | 6 | 36 TIMBERLI | 6/2/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 6 | 48 TIMBERLI | 6/2/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 6 | 72 TIMBERLI | 6/9/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 6 | 96 TIMBERLI | 6/9/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 6 | 84 TIMBERLI | 6/16/2006 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2006 | 6 | 96 TIMBERLI | 6/16/2006 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2006 | 6 | 180 TIMBERLI | 6/26/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2006 | 6 | 96 TIMBERLI | 6/26/2006 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |

GAF 2866

GAF 2867

| 2006 | 6 | 96 TIMBERLII | 6/26/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
|------|---|------|------|------|------|------|------|------|------|------|------|------|
| 2006 | 12 | 180 TIMBERLII | 11/22/2006 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 7 | 84 TIMBERLII | 7/12/2006 | 29576 | GARDEN CITY BEAC | SC | | 57423 HOME DEPOT #1122 | 12252 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2006 | 7 | 108 TIMBERLII | 7/12/2006 | 29576 | GARDEN CITY BEAC | SC | | 57423 HOME DEPOT #1122 | 12252 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2006 | 7 | 156 TIMBERLII | 7/21/2006 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 7 | 192 TIMBERLII | 7/21/2006 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 8 | 180 TIMBERLII | 8/2/2006 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 8 | 180 TIMBERLII | 8/2/2006 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 8 | 192 TIMBERLII | 8/2/2006 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 8 | 180 TIMBERLII | 8/2/2006 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 8 | 168 TIMBERLII | 8/22/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 8 | 84 TIMBERLII | 8/22/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 8 | 84 TIMBERLII | 8/22/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 9 | 192 TIMBERLII | 9/14/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 10 | 168 TIMBERLII | 9/28/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 10 | 48 TIMBERLII | 10/5/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 10 | 36 TIMBERLII | 10/5/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 10 | 24 TIMBERLII | 10/5/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 10 | 180 TIMBERLII | 10/19/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 11 | 48 TIMBERLII | 10/26/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 11 | 48 TIMBERLII | 10/26/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 11 | 96 TIMBERLII | 7/21/2006 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 11 | 168 TIMBERLII | 10/31/2006 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 11 | 192 TIMBERLII | 11/2/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 11 | 168 TIMBERLII | 11/3/2006 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2006 | 11 | 48 TIMBERLII | 11/7/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 11 | 144 TIMBERLII | 11/7/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 11 | 70 TIMBERLII | 11/15/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 11 | 96 TIMBERLII | 11/15/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 11 | 44 T/L ULTRA | 11/17/2006 | 29414 | CHAS | | | 40540 HOME DEPOT #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2006 | 12 | 96 TIMBERLII | 11/28/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 12 | 96 TIMBERLII | 11/28/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2006 | 12 | 180 TIMBERLII | 12/15/2006 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2005 | 8 | 180 TIMBERLII | 7/18/2005 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2005 | 8 | 168 TIMBERLII | 7/18/2005 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2005 | 5 | 180 TIMBERLII | 4/20/2005 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2005 | 5 | 192 TIMBERLII | 4/21/2005 | 29928 | FAIRFIELD | | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2005 | 5 | 192 TIMBERLII | 4/23/2005 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 5 | 84 TIMBERLII | 4/22/2005 | 29910 | PRITCHARDVILLE | | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 5 | 72 TIMBERLII | 4/22/2005 | 29910 | PRITCHARDVILLE | | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 5 | 12 TIMBERLII | 4/22/2005 | 29910 | PRITCHARDVILLE | | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 5 | 168 TIMBERLII | 4/23/2005 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 5 | 180 TIMBERLII | 3/31/2005 | 29910 | PRITCHARDVILLE | | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 5 | 81 TIMBERLII | 4/22/2005 | 29910 | PRITCHARDVILLE | | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 5 | 72 TIMBERLII | 4/22/2005 | 29910 | PRITCHARDVILLE | | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 8 | 96 TIMBERLII | 7/26/2005 | 29910 | PRITCHARDVILLE | | SC | 40003 HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 8 | 96 TIMBERLII | 7/26/2005 | 29910 | PRITCHARDVILLE | | SC | 40003 HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |

Product Shipped to SC Distributors, etc

| 2005 | 8 | 30 T/L ULTRA | 7/14/2005 | 29456 COLLEGE PARK | SC | 97572 G & S SUPPLY : GUA FORT | 10009 HWY 78 | LADSON | SC | 29456 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 8 | 144 TIMBERLI | 7/14/2005 | 29456 COLLEGE PARK | SC | 97572 G & S SUPPLY : GUA FORT | 10009 HWY 78 | LADSON | SC | 29456 |
| 2005 | 9 | 180 TIMBERLI | 8/23/2005 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 8 | 96 TIMBERLI | 7/26/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 8 | 96 TIMBERLI | 7/26/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 4 | 192 TIMBERLI | 4/25/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 4 | 192 TIMBERLI | 3/31/2005 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 4 | 180 TIMBERLI | 3/31/2005 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 4 | 72 TIMBERLI | 4/15/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 4 | 108 TIMBERLI | 4/15/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 4 | 1.5 T/L ULTRA | 4/8/2005 | 29414 CHAS | SC | 40540 HOME DEPOT# #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2005 | 4 | 180 TIMBERLI | 3/28/2005 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 4 | 84 TIMBERLI | 3/31/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 4 | 108 TIMBERLI | 3/31/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 3 | 168 TIMBERLI | 3/5/2005 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 3 | 156 TIMBERLI | 3/3/2005 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2005 | 7 | 30 T/L ULTRA | 7/14/2005 | 29456 COLLEGE PARK | SC | 97572 G & S SUPPLY : GUA FORT | 10009 HWY 78 | LADSON | SC | 29456 |
| 2005 | 7 | 144 TIMBERLI | 7/14/2005 | 29456 COLLEGE PARK | SC | 97572 G & S SUPPLY : GUA FORT | 10009 HWY 78 | LADSON | SC | 29456 |
| 2005 | 3 | 180 TIMBERLI | 3/5/2005 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 3 | 180 TIMBERLI | 6/4/2005 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 7 | 144 TIMBERLI | 7/20/2005 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 3 | 48 TIMBERLI | 3/16/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 3 | 36 TIMBERLI | 3/16/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 3 | 84 TIMBERLI | 3/16/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 3 | 96 TIMBERLI | 3/9/2005 | 29910 PRITCHARDVILLE | SC | 40003 HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 3 | 96 TIMBERLI | 3/9/2005 | 29910 PRITCHARDVILLE | SC | 40003 HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 3 | 168 TIMBERLI | 3/10/2005 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2005 | 3 | 192 TIMBERLI | 3/10/2005 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2005 | 3 | 180 TIMBERLI | 3/5/2005 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 3 | 168 TIMBERLI | 2/17/2005 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 3 | 84 TIMBERLI | 2/17/2005 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 3 | 192 TIMBERLI | 2/23/2005 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 7 | 48 TIMBERLI | 7/13/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 7 | 48 TIMBERLI | 7/13/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 7 | 84 TIMBERLI | 7/13/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 7 | 30 T/L ULTRA | 7/14/2005 | 29456 COLLEGE PARK | SC | 97517 G & S SUPPLY : GUA GREEN | 10009 HWY 78 | LADSON | SC | 29456 |
| 2005 | 7 | 144 TIMBERLI | 7/14/2005 | 29456 COLLEGE PARK | SC | 97517 G & S SUPPLY : GUA GREEN | 10009 HWY 78 | LADSON | SC | 29456 |
| 2005 | 3 | 120 TIMBERLI | 1/14/2005 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 3 | 36 TIMBERLI | 1/14/2005 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 3 | 144 TIMBERLI | 12/6/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 3 | 12 TIMBERLI | 12/6/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 2 | 36 TIMBERLI | 2/24/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 2 | 144 TIMBERLI | 2/24/2005 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 2 | 168 TIMBERLI | 1/6/2005 | 29910 PRITCHARDVILLE | SC | 40003 HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 2 | 96 TIMBERLI | 1/6/2005 | 29910 PRITCHARDVILLE | SC | 40003 HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 2 | 90 TIMBERLI | 1/4/2005 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2005 | 2 | 81 TIMBERLI | 1/4/2005 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |

GAF 2868

Product Shipped to SC Distributors...

GAF 2669

| 2005 | 2 | 171 | TIMBERLI | 1/4/2005 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD | SC | 29938 |
|------|---|-----|----------|----------|-------|-------------------|----|------|-------------|---------------|-------------|----|-------|
| 2005 | 2 | 192 | TIMBERLI | 1/18/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 2 | 180 | TIMBERLI | 1/14/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 2 | 81 | TIMBERLI | 2/8/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 2 | 84 | TIMBERLI | 2/8/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 2 | 180 | TIMBERLI | 1/14/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 2 | 192 | TIMBERLI | 1/4/2005 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2005 | 1 | 153 | TIMBERLI | 12/10/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 1 | 50 | TIMBERLI | 12/7/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2005 | 1 | 90 | TIMBERLI | 12/7/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2005 | 1 | 60 | TIMBERLI | 12/6/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2005 | 1 | 90 | TIMBERLI | 12/6/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2005 | 1 | 81 | TIMBERLI | 1/4/2005 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2005 | 1 | 81 | TIMBERLI | 1/4/2005 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2005 | 9 | 84 | TIMBERLI | 8/18/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 9 | 84 | TIMBERLI | 8/18/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 1 | 180 | TIMBERLI | 12/6/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 1 | 180 | TIMBERLI | 12/6/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 7 | 4 | T/L ULTRA | 7/5/2005 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 7 | 168 | TIMBERLI | 6/28/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 7 | 81 | TIMBERLI | 6/13/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 7 | 96 | TIMBERLI | 6/13/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 7 | 192 | TIMBERLI | 6/14/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 7 | 168 | TIMBERLI | 6/13/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 7 | 171 | TIMBERLI | 6/28/2005 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 9 | 180 | TIMBERLI | 8/18/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 8 | 153 | TIMBERLI | 8/19/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 6 | 171 | TIMBERLI | 6/13/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 6 | 11 | TIMBERLI | 5/19/2005 | 29414 | CHAS | SC | 40540 | HOME DEPOT# #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2005 | 6 | 84 | TIMBERLI | 5/19/2005 | 29414 | CHAS | SC | 40540 | HOME DEPOT# #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2005 | 6 | 88 | TIMBERLI | 5/19/2005 | 29414 | CHAS | SC | 40540 | HOME DEPOT# #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2005 | 8 | 180 | TIMBERLI | 7/18/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 6 | 60 | TIMBERLI | 6/5/2005 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 6 | 36 | TIMBERLI | 6/5/2005 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 6 | 84 | TIMBERLI | 6/5/2005 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 6 | 192 | TIMBERLI | 6/13/2005 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 6 | 180 | TIMBERLI | 6/4/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 6 | 180 | TIMBERLI | 6/4/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 6 | 96 | TIMBERLI | 6/14/2005 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2005 | 6 | 24 | TIMBERLI | 6/14/2005 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2005 | 6 | 48 | TIMBERLI | 6/14/2005 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2005 | 8 | 96 | TIMBERLI | 7/20/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 8 | 96 | TIMBERLI | 7/20/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 9 | 84 | TIMBERLI | 9/15/2005 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 9 | 84 | TIMBERLI | 9/15/2005 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 6 | 81 | TIMBERLI | 6/7/2005 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 6 | 70 | T/L ULTRA | 6/7/2005 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |

Product Shipped To S&D Distributors.txt

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 9 | 63 | TIMBERLI | 9/2/2005 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 9 | 60 | T/L ULTRA | 9/2/2005 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 9 | 34 | T/L ULTRA | 9/2/2005 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 9 | 153 | TIMBERLI | 8/30/2005 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 9 | 153 | TIMBERLI | 8/25/2005 | 29938 | HILTON HEAD ISLAN | SC | 97050 | ESPY LUMBER : JGA SAVAN | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2005 | 9 | 153 | TIMBERLI | 9/16/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 9 | 96 | TIMBERLI | 9/2/2005 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 9 | 96 | TIMBERLI | 9/2/2005 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 9 | 168 | TIMBERLI | 9/14/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 10 | 192 | TIMBERLI | 9/14/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 10 | 192 | TIMBERLI | 9/14/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 10 | 180 | TIMBERLI | 9/15/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 10 | 180 | TIMBERLI | 9/2/2005 | 29910 | PRITCHARDVILLE | SC | 97084 | ESPY LUMBER : JGA SAVAN | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2005 | 10 | 48 | TIMBERLI | 10/18/2005 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT# #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 10 | 132 | TIMBERLI | 10/18/2005 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT# #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 10 | 168 | TIMBERLI | 9/15/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 10 | 162 | TIMBERLI | 10/21/2005 | 29451 | ISLE OF PALMS | SC | 13388 | BRADCO SUPPLY | 420 JESSON LANE | CHARLESTON | SC | 29492 |
| 2005 | 11 | 180 | TIMBERLI | 10/18/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 11 | 72 | TIMBERLI | 10/18/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 11 | 96 | TIMBERLI | 10/18/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 11 | 192 | TIMBERLI | 10/18/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 11 | 192 | TIMBERLI | 10/25/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 11 | 138 | TIMBERLI | 10/31/2005 | 29492 | WANDO | SC | 13388 | BRADCO SUPPLY | 420 JESSON LANE | CHARLESTON | SC | 29492 |
| 2005 | 11 | 60 | TIMBERLI | 10/18/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 11 | 96 | TIMBERLI | 10/18/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 11 | 144 | TIMBERLI | 10/25/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 11 | 168 | TIMBERLI | 10/27/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 12 | 36 | TIMBERLI | 11/3/2005 | 29414 | CHAS | SC | 40540 | HOME DEPOT# #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2005 | 12 | 36 | TIMBERLI | 11/3/2005 | 29414 | CHAS | SC | 40540 | HOME DEPOT# #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2005 | 12 | 36 | TIMBERLI | 11/3/2005 | 29414 | CHAS | SC | 40540 | HOME DEPOT# #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2005 | 12 | 72 | TIMBERLI | 11/3/2005 | 29414 | CHAS | SC | 40540 | HOME DEPOT# #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2005 | 12 | 168 | TIMBERLI | 11/18/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 12 | 180 | TIMBERLI | 11/21/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2005 | 12 | 180 | TIMBERLI | 11/18/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 12 | 192 | TIMBERLI | 12/15/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 12 | 192 | TIMBERLI | 12/15/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 12 | 192 | TIMBERLI | 12/15/2005 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2005 | 12 | 12 | TIMBERLI | 12/20/2005 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 12 | 168 | TIMBERLI | 12/20/2005 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2005 | 12 | 192 | TIMBERLI | 12/15/2005 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2004 | 1 | 84 | TIMBERLI | 12/3/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 1 | 72 | TIMBERLI | 12/3/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 2 | 192 | TIMBERLI | 2/9/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 2 | 45 | TIMBERLI | 1/28/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2004 | 2 | 120 | TIMBERLI | 1/28/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS C | HILTON HEAD | SC | 29928 |
| 2004 | 1 | 84 | TIMBERLI | 1/5/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 1 | 72 | TIMBERLI | 1/5/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |

| 2004 | 2 | 72 TIMBERLI | 12/23/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 2 | 60 TIMBERLI | 12/23/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 2 | 60 TIMBERLI | 12/23/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 2 | 171 TIMBERLI | 12/10/2003 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 2 | 153 TIMBERLI | 1/16/2004 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 2 | 126 TIMBERLI | 1/16/2004 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 2 | 192 TIMBERLI | 2/12/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS D | HILTON HEAD | SC | 29928 |
| 2004 | 2 | 192 TIMBERLI | 1/16/2004 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2004 | 2 | 84 TIMBERLI | 1/21/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 2 | 96 TIMBERLI | 1/21/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 1 | 48 TIMBERLI | 12/23/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 1 | 60 TIMBERLI | 12/23/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 1 | 48 TIMBERLI | 12/23/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 2 | 162 TIMBERLI | 1/16/2004 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2004 | 2 | 192 TIMBERLI | 2/17/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 1 | 108 TIMBERLI | 1/7/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS D | HILTON HEAD | SC | 29928 |
| 2004 | 1 | 60 TIMBERLI | 1/7/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS D | HILTON HEAD | SC | 29928 |
| 2004 | 1 | 36 TIMBERLI | 1/9/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS D | HILTON HEAD | SC | 29928 |
| 2004 | 1 | 36 TIMBERLI | 1/9/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS D | HILTON HEAD | SC | 29928 |
| 2004 | 1 | 48 TIMBERLI | 12/18/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 1 | 60 TIMBERLI | 12/18/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 1 | 81 TIMBERLI | 12/10/2003 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2004 | 1 | 96 TIMBERLI | 12/10/2003 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2004 | 3 | 65 TIMBERLI | 3/3/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS D | HILTON HEAD | SC | 29928 |
| 2004 | 3 | 48 TIMBERLI | 3/3/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS D | HILTON HEAD | SC | 29928 |
| 2004 | 3 | 60 TIMBERLI | 3/3/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS D | HILTON HEAD | SC | 29928 |
| 2004 | 2 | 171 TIMBERLI | 12/10/2003 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 2 | 96 TIMBERLI | 2/9/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 2 | 96 TIMBERLI | 2/9/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 2 | 192 TIMBERLI | 2/12/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS D | HILTON HEAD | SC | 29928 |
| 2004 | 3 | 27 TIMBERLI | 3/2/2004 | 29418 NORTH CHARLESTO | SC | 38519 ARCO LANE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2004 | 3 | 108 TIMBERLI | 3/2/2004 | 29418 NORTH CHARLESTO | SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2004 | 3 | 48 TIMBERLI | 3/2/2004 | 29418 NORTH CHARLESTO | SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2004 | 3 | 84 TIMBERLI | 2/19/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 3 | 96 TIMBERLI | 2/19/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 3 | 63 TIMBERLI | 3/15/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS D | HILTON HEAD | SC | 29928 |
| 2004 | 3 | 96 TIMBERLI | 3/15/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS D | HILTON HEAD | SC | 29928 |
| 2004 | 3 | 37 T/L ULTRA | 3/16/2004 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 3 | 48 TIMBERLI | 3/16/2004 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 3 | 48 TIMBERLI | 3/16/2004 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 3 | 36 TIMBERLI | 3/16/2004 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 3 | 60 TIMBERLI | 3/29/2004 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2004 | 3 | 132 TIMBERLI | 3/29/2004 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2004 | 3 | 180 TIMBERLI | 3/26/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 3 | 84 TIMBERLI | 3/9/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 3 | 96 TIMBERLI | 3/9/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 3 | 86 | T/L ULTRA | 3/26/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 3 | 84 | TIMBERLI | 3/26/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 4 | 27 | TIMBERLI | 4/1/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 4 | 144 | TIMBERLI | 4/1/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 4 | 24 | TIMBERLI | 4/14/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 4 | 144 | TIMBERLI | 4/14/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 4 | 84 | TIMBERLI | 4/9/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 4 | 84 | TIMBERLI | 4/9/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 4 | 1.666667 | TIMBERLI | 4/20/2004 | 40003 | HOME DEPOT #1115 | | | | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 4 | 0.25 | T/L ULTRA | 4/21/2004 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2004 | 5 | 72 | TIMBERLI | 4/21/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 5 | 120 | TIMBERLI | 4/21/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 5 | 54 | TIMBERLI | 5/6/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 5 | 108 | TIMBERLI | 5/8/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 5 | 84 | TIMBERLI | 5/4/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 5 | 84 | TIMBERLI | 5/4/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 5 | -54 | TIMBERLI | 5/6/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 5 | 72 | TIMBERLI | 5/13/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 5 | 80 | TIMBERLI | 5/13/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 5 | 72 | TIMBERLI | 5/13/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 5 | 60 | TIMBERLI | 4/13/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 5 | 48 | TIMBERLI | 4/13/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 5 | 48 | TIMBERLI | 4/13/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 5 | 96 | TIMBERLI | 5/13/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 5 | 96 | TIMBERLI | 5/13/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 5 | 72 | TIMBERLI | 5/24/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 5 | 81 | TIMBERLI | 5/24/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 5 | 30 | TIMBERLI | 5/25/2004 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2004 | 6 | 81 | TIMBERLI | 5/20/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 6 | 29 | TIMBERLI | 5/20/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 6 | 36 | TIMBERLI | 5/20/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 6 | 24 | TIMBERLI | 5/20/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 6 | 192 | TIMBERLI | 5/20/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 6 | 108 | TIMBERLI | 6/2/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 6 | 48 | TIMBERLI | 6/2/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 12 | 180 | TIMBERLI | 12/6/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 12 | 96 | TIMBERLI | 12/6/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 12 | 96 | TIMBERLI | 12/6/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 12 | 192 | TIMBERLI | 12/6/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 12 | 180 | TIMBERLI | 11/16/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 12 | 180 | TIMBERLI | 11/16/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | CHILTON HEAD | SC | 29928 |
| 2004 | 12 | 180 | TIMBERLI | 11/16/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 12 | 180 | TIMBERLI | 11/16/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 12 | 192 | TIMBERLI | 11/8/2004 | 59406 | ESPY LUMBER | | | | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2004 | 11 | 45 | TIMBERLI | 11/8/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 11 | 120 | TIMBERLI | 11/8/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 11 | 180 | TIMBERLI | 10/22/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |

Product shipped to SC Distributors, etc.

| 2004 | 11 | 81 TIMBERLII | 11/8/2004 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 11 | 84 TIMBERLII | 11/8/2004 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2004 | 11 | 96 TIMBERLII | 11/8/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 11 | 72 TIMBERLII | 11/8/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 11 | 180 TIMBERLII | 11/19/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L HILTON HEAD | | SC | 29928 |
| 2004 | 11 | 96 TIMBERLII | 10/22/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L HILTON HEAD | | SC | 29928 |
| 2004 | 11 | 72 TIMBERLII | 10/22/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L HILTON HEAD | | SC | 29928 |
| 2004 | 11 | 180 TIMBERLII | 10/22/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 11 | 60 TIMBERLII | 10/27/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L HILTON HEAD | | SC | 29928 |
| 2004 | 11 | 60 TIMBERLII | 10/27/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L HILTON HEAD | | SC | 29928 |
| 2004 | 11 | 72 TIMBERLII | 10/27/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L HILTON HEAD | | SC | 29928 |
| 2004 | 11 | 180 TIMBERLII | 10/22/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 11 | 81 TIMBERLII | 10/23/2004 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 11 | 84 TIMBERLII | 10/23/2004 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 11 | 171 TIMBERLII | 9/13/2004 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2004 | 10 | 3 TA ULTRA | 10/7/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L HILTON HEAD | | SC | 29928 |
| 2004 | 10 | 84 TIMBERLII | 10/7/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L HILTON HEAD | | SC | 29928 |
| 2004 | 10 | 76 TIMBERLII | 10/7/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L HILTON HEAD | | SC | 29928 |
| 2004 | 10 | 54 TIMBERLII | 9/13/2004 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 10 | 56 TIMBERLII | 9/13/2004 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 10 | 50 TA ULTRA | 9/13/2004 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 10 | 162 TIMBERLII | 9/23/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 10 | 180 TIMBERLII | 9/21/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 10 | 60 TIMBERLII | 9/13/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 10 | 60 TIMBERLII | 9/13/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 10 | 72 TIMBERLII | 9/13/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 10 | 192 TIMBERLII | 9/21/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 10 | 32.75 TIMBERLII | 9/13/2004 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2004 | 10 | 120 TIMBERLII | 9/13/2004 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 OKATIE | | SC | 29910 |
| 2004 | 10 | 36 TIMBERLII | 9/24/2004 | 29418 NORTH CHARLESTO | SC | 39832 HOME DEPOT #1103 | 7554 NORTHWOODS BLVD CHARLESTON | | SC | 29418 |
| 2004 | 10 | 60 TIMBERLII | 9/13/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 10 | 132 TIMBERLII | 9/13/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 60 TIMBERLII | 9/22/2004 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 9 | 132 TIMBERLII | 9/22/2004 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 9 | 192 TIMBERLII | 9/2/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 192 TIMBERLII | 9/2/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 192 TIMBERLII | 9/2/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 180 TIMBERLII | 9/1/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 96 TIMBERLII | 9/1/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 96 TIMBERLII | 9/1/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 96 TIMBERLII | 8/30/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 96 TIMBERLII | 8/30/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 180 TIMBERLII | 9/2/2004 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L HILTON HEAD | | SC | 29928 |
| 2004 | 9 | 132 TIMBERLII | 8/30/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 48 TIMBERLII | 8/30/2004 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 171 TIMBERLII | 8/31/2004 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 9 | 60 TIMBERLII | 8/26/2004 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |

GAF 2873

Product Shipped to SC Distributors...

| Year | Mo | Qty | Product | Date | Zip | City | St | Acct | Customer | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 9 | 132 | TIMBERLI | 8/26/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 9 | 144 | TIMBERLI | 9/1/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2004 | 9 | 36 | TIMBERLI | 9/1/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2004 | 9 | 53 | TIMBERLI | 8/18/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 36 | TIMBERLI | 8/18/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 9 | 96 | TIMBERLI | 8/18/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 8 | 96 | TIMBERLI | 8/17/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 8 | 72 | TIMBERLI | 8/17/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 8 | 120 | TIMBERLI | 8/3/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2004 | 8 | 60 | TIMBERLI | 8/3/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2004 | 8 | 180 | TIMBERLI | 8/10/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2004 | 8 | 180 | TIMBERLI | 7/30/2004 | 29910 | PRITCHARDVILLE | SC | 59406 | ESPY LUMBER | CORNER OF HWY 141 & 1 | OKATIE | SC | 29910 |
| 2004 | 8 | 180 | TIMBERLI | 7/30/2004 | 29910 | PRITCHARDVILLE | SC | 59406 | ESPY LUMBER | CORNER OF HWY 141 & 1 | OKATIE | SC | 29910 |
| 2004 | 8 | 60 | TIMBERLI | 8/3/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 8 | 72 | TIMBERLI | 8/3/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 8 | 60 | TIMBERLI | 8/3/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 8 | 62 | TIMBERLI | 8/4/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 8 | 81 | TIMBERLI | 8/4/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 7 | 132 | TIMBERLI | 7/23/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 7 | 48 | TIMBERLI | 7/23/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 7 | 84 | TIMBERLI | 7/23/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 7 | 84 | TIMBERLI | 7/23/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 7 | 180 | TIMBERLI | 7/21/2004 | 29910 | PRITCHARDVILLE | SC | 59406 | ESPY LUMBER | CORNER OF HWY 141 & 1 | OKATIE | SC | 29910 |
| 2004 | 7 | 180 | TIMBERLI | 7/12/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 7 | 81 | TIMBERLI | 7/15/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 7 | 80 | TIMBERLI | 7/15/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 7 | 71 | T/L ULTRA | 7/1/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 7 | 12 | TIMBERLI | 7/1/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 7 | 144 | TIMBERLI | 6/30/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2004 | 7 | 36 | TIMBERLI | 6/30/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2004 | 6 | 39 | T/L ULTRA | 6/11/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 6 | 36 | TIMBERLI | 6/11/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 6 | 36 | TIMBERLI | 6/11/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 6 | 72 | TIMBERLI | 6/11/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 6 | 180 | TIMBERLI | 6/18/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 6 | 12 | TIMBERLI | 6/10/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2004 | 6 | 168 | TIMBERLI | 6/10/2004 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2004 | 6 | 192 | TIMBERLI | 5/28/2004 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2004 | 6 | 180 | TIMBERLI | 6/17/2004 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2004 | 6 | 180 | TIMBERLI | 6/17/2004 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2004 | 7 | 48 | TIMBERLI | 7/2/2004 | 29910 | PRITCHARDVILLE | SC | 59406 | ESPY LUMBER | CORNER OF HWY 141 & 1 | OKATIE | SC | 29910 |
| 2004 | 7 | 60 | TIMBERLI | 7/2/2004 | 29910 | PRITCHARDVILLE | SC | 59406 | ESPY LUMBER | CORNER OF HWY 141 & 1 | OKATIE | SC | 29910 |
| 2004 | 7 | 48 | TIMBERLI | 7/2/2004 | 29910 | PRITCHARDVILLE | SC | 59406 | ESPY LUMBER | CORNER OF HWY 141 & 1 | OKATIE | SC | 29910 |
| 2003 | 12 | 180 | TIMBERLI | 11/11/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2003 | 12 | 54 | TIMBERLI | 12/12/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 12 | 108 | TIMBERLI | 12/12/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 12 | 60 | TIMBERLI | 12/22/2003 | 29910 | PRITCHARDVILLE | SC | 59406 | ESPY LUMBER | CORNER OF HWY 141 & 1 | OKATIE | SC | 29910 |

GAF 2875

| 2003 | 12 | 60 TIMBERLI | 12/22/2003 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 12 | 60 TIMBERLI | 12/22/2003 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2003 | 12 | 72 TIMBERLI | 11/21/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 12 | 60 TIMBERLI | 11/21/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 12 | 48 TIMBERLI | 11/21/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 12 | 180 TIMBERLI | 12/4/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 12 | 12 TIMBERLI | 12/2/2003 | 29483 SUMMERVILLE | SC | 55920 HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2003 | 12 | 60 TIMBERLI | 12/2/2003 | 29483 SUMMERVILLE | SC | 55920 HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2003 | 12 | 24 TIMBERLI | 12/2/2003 | 29483 SUMMERVILLE | SC | 55920 HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2003 | 12 | 84 TIMBERLI | 12/2/2003 | 29483 SUMMERVILLE | SC | 55920 HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2003 | 12 | 168 TIMBERLI | 11/26/2003 | 29910 PRITCHARDVILLE | SC | 59406 ESPY LUMBER | CORNER OF HWY 141 & 17 | OKATIE | SC | 29910 |
| 2003 | 11 | 84 TIMBERLI | 11/12/2003 | 29576 GARDEN CITY BEAC | SC | 57423 HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2003 | 12 | 96 TIMBERLI | 11/20/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 12 | 84 TIMBERLI | 11/20/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 12 | 36 T/L ULTRA | 11/5/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 12 | 120 TIMBERLI | 11/5/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 12 | 24 TIMBERLI | 11/5/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 12 | 96 TIMBERLI | 11/13/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 12 | 72 TIMBERLI | 11/13/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 12 | 155 TIMBERLI | 11/21/2003 | 29418 NORTH CHARLESTO | SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 12 | 36 TIMBERLI | 11/21/2003 | 29418 NORTH CHARLESTO | SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 12 | 45 TIMBERLI | 11/25/2003 | 29418 NORTH CHARLESTO | SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 12 | 53 TIMBERLI | 11/25/2003 | 29418 NORTH CHARLESTO | SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 12 | 72 TIMBERLI | 11/25/2003 | 29418 NORTH CHARLESTO | SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29938 |
| 2003 | 11 | 80.25 TIMBERLI | 10/16/2003 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 11 | 96 TIMBERLI | 10/16/2003 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 11 | 54 TIMBERLI | 11/7/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 11 | 36 TIMBERLI | 11/7/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 11 | 84 TIMBERLI | 11/7/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 12 | 81 TIMBERLI | 10/30/2003 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 12 | 72 TIMBERLI | 10/30/2003 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 11 | 192 TIMBERLI | 10/28/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 11 | 180 TIMBERLI | 10/28/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 11 | 180 TIMBERLI | 10/28/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 11 | 192 TIMBERLI | 10/8/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 11 | 96 TIMBERLI | 10/8/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 11 | 96 TIMBERLI | 10/8/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 11 | 60 TIMBERLI | 10/8/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 11 | 24 TIMBERLI | 10/8/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 11 | 24 TIMBERLI | 10/8/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 11 | 36 TIMBERLI | 10/8/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 11 | 24 TIMBERLI | 10/8/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 11 | 162.3333 TIMBERLI | 10/15/2003 | 29401 CHAS | SC | 36 ABC SUPPLY CO INC | 2900 B PATTERSON AVE | GREENSBORO | NC | 27407 |
| 2003 | 11 | 144 TIMBERLI | 9/11/2003 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 12 | 180 TIMBERLI | 11/26/2003 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 10 | 72 TIMBERLI | 10/1/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 10 | 108 TIMBERLI | 10/1/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |

Product Shipped to SC Distributors..xls

| 2003 | 10 | 108 | TIMBERLI | 9/11/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 10 | 40 | T/L ULTRA | 9/11/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 10 | 180 | TIMBERLI | 10/9/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 10 | 192 | TIMBERLI | 9/26/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 10 | 81 | TIMBERLI | 10/7/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 10 | 36 | TIMBERLI | 10/7/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 10 | 36 | TIMBERLI | 10/7/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 10 | 12 | TIMBERLI | 10/7/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 10 | 99 | TIMBERLI | 9/11/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 10 | 36 | T/L ULTRA | 9/11/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 10 | 192 | TIMBERLI | 9/11/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 10 | 192 | TIMBERLI | 9/12/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 9 | 192 | TIMBERLI | 9/9/2003 | 29578 | MYRTLE BEACH | SC | 54630 | ABC SUPPLY CO INC | 441 ABC DRIVE | 'MYRTLE BEACH | SC | 29578 |
| 2003 | 9 | 72 | TIMBERLI | 9/15/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 9 | 192 | TIMBERLI | 9/9/2003 | 29578 | MYRTLE BEACH | SC | 54630 | ABC SUPPLY CO INC | 441 ABC DRIVE | MYRTLE BEACH | SC | 29578 |
| 2003 | 9 | 144 | TIMBERLI | 9/10/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 9 | 192 | TIMBERLI | 9/10/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 9 | 192 | TIMBERLI | 8/29/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 9 | 96 | TIMBERLI | 9/3/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 9 | 96 | TIMBERLI | 9/3/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 9 | 168 | TIMBERLI | 8/18/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 9 | 60 | TIMBERLI | 9/8/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 9 | 84 | TIMBERLI | 9/8/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 9 | 48 | TIMBERLI | 9/8/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 9 | 192 | TIMBERLI | 8/21/2003 | 29205 | FIVE POINTS | SC | 53 | ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2003 | 9 | 192 | TIMBERLI | 8/21/2003 | 29205 | FIVE POINTS | SC | 53 | ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2003 | 9 | 96 | TIMBERLI | 9/2/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 9 | 96 | TIMBERLI | 9/2/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 9 | 168 | TIMBERLI | 9/3/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD . | BLUFFTON | SC | 29910 |
| 2003 | 9 | 192 | TIMBERLI | 8/21/2003 | 29205 | FIVE POINTS | SC | 53 | ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2003 | 9 | 192 | TIMBERLI | 8/21/2003 | 29205 | FIVE POINTS | SC | 53 | ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2003 | 9 | 192 | TIMBERLI | 8/21/2003 | 29205 | FIVE POINTS | SC | 53 | ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2003 | 8 | 192 | TIMBERLI | 8/14/2003 | 29401 | CHAS | SC | 36 | ABC SUPPLY CO INC | 2900 B PATTERSON AVE | GREENSBORO | NC | 27407 |
| 2003 | 9 | 174 | TIMBERLI | 8/28/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 9 | 156 | TIMBERLI | 8/28/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 9 | 96 | TIMBERLI | 8/11/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 9 | 24 | TIMBERLI | 8/11/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 9 | 72 | TIMBERLI | 8/11/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC . | 29108 |
| 2003 | 9 | 52 | TIMBERLI | 8/28/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 9 | 108 | TIMBERLI | 8/28/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 8 | 192 | TIMBERLI | 8/14/2003 | 29401 | CHAS | SC | 36 | ABC SUPPLY CO INC | 2900 B PATTERSON AVE | GREENSBORO | NC | 27407 |
| 2003 | 10 | 18 | TIMBERLI | 9/29/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 10 | 96 | TIMBERLI | 9/29/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 10 | 60 | TIMBERLI | 9/29/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 9 | 144 | TIMBERLI | 8/18/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 9 | 153 | TIMBERLI | 8/21/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2003 | 8 | 168 | TIMBERLI | 8/18/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |

GAF 2876

Page 13 of 28

Product Shipped to SD Distributors.xls

| 2003 | 8 | 96 | TIMBERLII | 8/20/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 8 | 48 | TIMBERLII | 8/20/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 8 | 36 | TIMBERLII | 8/20/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 8 | 192 | TIMBERLII | 8/18/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 8 | 192 | TIMBERLII | 8/12/2003 | 29401 | CHAS | SC | 60686 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2003 | 8 | 192 | TIMBERLII | 8/14/2003 | 29401 | CHAS | SC | 36 | ABC SUPPLY SD INC | 2900 B PATTERSON AVE | GREENSBORO | NC | 27407 |
| 2003 | 8 | 192 | TIMBERLII | 8/12/2003 | 29201 | STATE HOSPITAL | SC | 60686 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2003 | 8 | 192 | TIMBERLII | 8/12/2003 | 29201 | STATE HOSPITAL | SC | 60686 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2003 | 8 | 192 | TIMBERLII | 8/12/2003 | 29201 | STATE HOSPITAL | SC | 60686 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2003 | 8 | 192 | TIMBERLII | 8/12/2003 | 29201 | STATE HOSPITAL | SC | 60686 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2003 | 8 | 192 | TIMBERLII | 8/12/2003 | 29201 | STATE HOSPITAL | SC | 60686 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2003 | 8 | 72 | TIMBERLII | 8/12/2003 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2003 | 8 | 12 | TIMBERLII | 8/12/2003 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2003 | 8 | 96 | TIMBERLII | 8/12/2003 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2003 | 8 | 192 | TIMBERLII | 8/12/2003 | 29201 | STATE HOSPITAL | SC | 60686 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2003 | 8 | 168 | TIMBERLII | 8/7/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2003 | 10 | 162 | TIMBERLII | 9/26/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 7 | 72 | TIMBERLII | 7/7/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 7 | 108 | TIMBERLII | 7/7/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 7 | 168 | TIMBERLII | 7/8/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 7 | 168 | TIMBERLII | 7/8/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 7 | 84 | TIMBERLII | 7/17/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 7 | 96 | TIMBERLII | 7/17/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 7 | 192 | TIMBERLII | 7/17/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 8 | 192 | TIMBERLII | 8/11/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2003 | 8 | 180 | TIMBERLII | 8/12/2003 | 29201 | STATE HOSPITAL | SC | 60686 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2003 | 7 | 180 | TIMBERLII | 7/9/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 7 | 180 | TIMBERLII | 7/9/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 7 | 192 | TIMBERLII | 7/9/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 7 | 72 | TIMBERLII | 7/9/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 7 | 120 | TIMBERLII | 7/9/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 7 | 180 | TIMBERLII | 7/9/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2003 | 7 | 162 | TIMBERLII | 6/24/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 10 | 192 | TIMBERLII | 9/11/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 12 | 192 | TIMBERLII | 11/17/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 1 | 180 | TIMBERLII | 12/30/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 1 | 192 | TIMBERLII | 1/2/2003 | 29451 | ISLE OF PALMS | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 1 | 180 | TIMBERLII | 1/2/2003 | 29451 | ISLE OF PALMS | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 1 | 96 | TIMBERLII | 1/7/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 1 | 96 | TIMBERLII | 1/7/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 1 | 192 | TIMBERLII | 1/8/2003 | 29451 | ISLE OF PALMS | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 1 | 72 | TIMBERLII | 12/17/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2003 | 1 | 81 | TIMBERLII | 12/17/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2003 | 1 | 180 | TIMBERLII | 1/10/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 1 | 153 | TIMBERLII | 1/9/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |

| 2003 | 1 | 192 | TIMBERLII | 1/13/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
|------|---|-----|-----------|-----------|-------|----------|----|-------|------------------------|-----------------|----------|----|-------|
| 2003 | 1 | 192 | TIMBERLII | 1/13/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 1 | 168.75 | TIMBERLII | 1/10/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 1 | 19 | TIMBERLII | 1/16/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 1 | 168 | TIMBERLII | 1/16/2003 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 1 | 162 | TIMBERLII | 1/13/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 1 | 30 | TIMBERLII | 1/20/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 1 | 63 | TIMBERLII | 1/20/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 1 | 54 | TIMBERLII | 1/20/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 2 | 63 | TIMBERLII | 1/17/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2003 | 2 | 108 | TIMBERLII | 1/17/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2003 | 2 | 72 | TIMBERLII | 1/13/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 2 | 72 | TIMBERLII | 1/13/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 2 | 72 | TIMBERLII | 1/27/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 2 | 60 | TIMBERLII | 1/27/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 2 | 48 | TIMBERLII | 1/27/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 2 | 171 | TIMBERLII | 1/13/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 2 | 180 | TIMBERLII | 2/5/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 2 | 180 | TIMBERLII | 2/5/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 2 | 180 | TIMBERLII | 2/5/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 2 | 60 | TIMBERLII | 2/3/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 2 | 72 | TIMBERLII | 2/3/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 2 | 48 | TIMBERLII | 2/3/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 2 | 44 | TIMBERLII | 2/14/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2003 | 2 | 132 | TIMBERLII | 2/14/2003 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2003 | 2 | 192 | TIMBERLII | 2/4/2003 | 29577 | SOCASTEE | SC | 62182 | L & W DBA C K SUPPLY DIP | 3014 DRYWALL DR | MYRTLE BEACH | SC | 29577 |
| 2003 | 2 | 192 | TIMBERLII | 2/4/2003 | 29577 | SOCASTEE | SC | 62182 | L & W DBA C K SUPPLY DIP | 3014 DRYWALL DR | MYRTLE BEACH | SC | 29577 |
| 2003 | 2 | 171 | TIMBERLII | 1/13/2003 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 3 | 60 | TIMBERLII | 2/12/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 3 | 60 | TIMBERLII | 2/12/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 3 | 60 | TIMBERLII | 2/12/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 3 | 37 | T/L ULTR/ | 3/11/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 3 | 24 | TIMBERLII | 3/11/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 3 | 48 | TIMBERLII | 3/11/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 3 | 27 | TIMBERLII | 3/13/2003 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2003 | 3 | 96 | TIMBERLII | 3/18/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 3 | 84 | TIMBERLII | 3/18/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 3 | 144 | TIMBERLII | 3/18/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 4 | 144 | TIMBERLII | 3/24/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 4 | 48 | TIMBERLII | 3/24/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 4 | 96 | TIMBERLII | 3/14/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 4 | 48 | TIMBERLII | 3/14/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 4 | 48 | TIMBERLII | 3/14/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 4 | 180 | TIMBERLII | 3/18/2003 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 4 | 48 | TIMBERLII | 3/24/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 4 | 48 | TIMBERLII | 3/24/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 4 | 60 | TIMBERLII | 3/24/2003 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |

GAF 2678

| 2003 | 4 | 96 TIMBERLI | 3/12/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
|------|---|-------------|-----------|----------------|----|------------------------------|-----------------|----------|----|-------|
| 2003 | 4 | 96 TIMBERLI | 3/12/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 4 | 180 TIMBERLI | 4/1/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 4 | 84 TIMBERLI | 4/9/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 4 | 84 TIMBERLI | 4/9/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 4 | 168 TIMBERLI | 4/9/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 4 | 108 TIMBERLI | 4/14/2003 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 5 | 168 TIMBERLI | 4/24/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 5 | 72 TIMBERLI | 4/29/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L | HILTON HEAD | SC | 29928 |
| 2003 | 5 | 108 TIMBERLI | 4/29/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L | HILTON HEAD | SC | 29928 |
| 2003 | 5 | 180 TIMBERLI | 4/28/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 5 | 9 TIMBERLI | 5/7/2003 | 29414 CHAS | SC | 40540 HOME DEPOT# #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2003 | 5 | 192 TIMBERLI | 5/1/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 5 | 180 TIMBERLI | 5/20/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 5 | 120 TIMBERLI | 5/19/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L | HILTON HEAD | SC | 29928 |
| 2003 | 6 | 50 TIMBERLI | 5/12/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 6 | 24 TIMBERLI | 5/12/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 6 | 108 TIMBERLI | 5/12/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 6 | 58 TIMBERLI | 5/29/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L | HILTON HEAD | SC | 29928 |
| 2003 | 6 | 132 TIMBERLI | 5/29/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L | HILTON HEAD | SC | 29928 |
| 2003 | 6 | 81 TIMBERLI | 6/3/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L | HILTON HEAD | SC | 29928 |
| 2003 | 6 | 96 TIMBERLI | 6/3/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L | HILTON HEAD | SC | 29928 |
| 2003 | 6 | 180 TIMBERLI | 6/5/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 6 | 192 TIMBERLI | 6/5/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 6 | 96 TIMBERLI | 5/29/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 6 | 84 TIMBERLI | 5/29/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 6 | 180 TIMBERLI | 6/5/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 6 | 96 TIMBERLI | 6/5/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 6 | 96 TIMBERLI | 6/5/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 6 | 72 TIMBERLI | 6/5/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 6 | 108 TIMBERLI | 6/5/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 6 | 144 TIMBERLI | 6/2/2003 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 6 | 136.75 TIMBERLI | 6/23/2003 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2003 | 6 | 180 TIMBERLI | 6/24/2003 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS L | HILTON HEAD | SC | 29928 |
| 2003 | 7 | 60 TAL ULTRA | 6/25/2003 | 29918 NIXVILLE | SC | 4134 WIGGINS & SONS | 50 E. RAILROAD STREET | ESTILL | SC | 29918 |
| 2003 | 7 | 69 TIMBERLI | 6/25/2003 | 29918 NIXVILLE | SC | 4134 WIGGINS & SONS | 50 E. RAILROAD STREET | ESTILL | SC | 29918 |
| 2003 | 7 | 24 TIMBERLI | 6/25/2003 | 29918 NIXVILLE | SC | 4134 WIGGINS & SONS | 50 E. RAILROAD STREET | ESTILL | SC | 29918 |
| 2003 | 7 | 180 TIMBERLI | 6/27/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 7 | 180 TIMBERLI | 6/27/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 7 | 180 TIMBERLI | 6/27/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 7 | 180 TIMBERLI | 7/3/2003 | 29418 NORTH CHARLESTO | SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2003 | 7 | 108 TIMBERLI | 7/2/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 7 | 72 TIMBERLI | 7/2/2003 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2003 | 7 | 84 TIMBERLI | 6/27/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 7 | 84 TIMBERLI | 6/27/2003 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2003 | 12 | 162 TIMBERLI | 12/2/2003 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 1 | 180 TIMBERLI | 1/14/2002 | 29910 PRITCHARDVILLE | SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |

| 2002 | 1 | 168 | TIMBERLI | 1/18/2002 | 29440 | MARYVILLE | SC | 56951 | 84 LUMBER #2409 | 219 RIDGE ST | GEORGETOWN | SC | 29442 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | 1 | 153 | TIMBERLI | 1/17/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 2 | 63 | TIMBERLI | 1/31/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 2 | 36 | TIMBERLI | 1/31/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 2 | 12 | TIMBERLI | 1/31/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 2 | 153 | TIMBERLI | 1/17/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 2 | 1.333333 | TIMBERLI | 2/4/2002 | 29414 | CHAS | SC | 40540 | HOME DEPOT #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2002 | 2 | 27 | TIMBERLI | 2/20/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 2 | 72 | TIMBERLI | 2/20/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 2 | 72 | TIMBERLI | 2/20/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 3 | 144 | TIMBERLI | 1/17/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 3 | 12 | TIMBERLI | 1/17/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 3 | 192 | TIMBERLI | 3/1/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 3 | 18 | TIMBERLI | 3/6/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 3 | 42 | TIMBERLI | 3/6/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 3 | 132 | TIMBERLI | 3/6/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 3 | 72 | TIMBERLI | 3/19/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 3 | 96 | TIMBERLI | 3/19/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 3 | 72 | TIMBERLI | 3/15/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 3 | 72 | TIMBERLI | 3/15/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 3 | 192 | TIMBERLI | 3/20/2002 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 3 | 162 | TIMBERLI | 3/15/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 3 | 162 | TIMBERLI | 3/15/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 3 | 50 | TIMBERLI | 3/21/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 3 | 120 | TIMBERLI | 3/21/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 4 | 48 | TIMBERLI | 4/15/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 4 | 132 | TIMBERLI | 4/15/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 5 | 48 | TIMBERLI | 5/8/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 5 | 144 | TIMBERLI | 5/8/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 5 | 144 | TIMBERLI | 5/9/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 5 | 2 | TIMBERLI | 5/13/2002 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2002 | 5 | 26.66667 | TIMBERLI | 5/8/2002 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2002 | 5 | 36 | TIMBERLI | 5/15/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 5 | 144 | TIMBERLI | 5/15/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 5 | 63 | TIMBERLI | 5/21/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 5 | 90 | TIMBERLI | 5/21/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 5 | 144 | TIMBERLI | 5/21/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 6 | 30 | T/L ULTRA | 5/31/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 6 | 144 | TIMBERLI | 5/31/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E | HILTON HEAD | SC | 29928 |
| 2002 | 6 | 96 | TIMBERLI | 6/10/2002 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 6 | 96 | TIMBERLI | 6/10/2002 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 6 | 85 | TIMBERLI | 6/18/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 6 | 63 | TIMBERLI | 6/18/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 6 | 180 | TIMBERLI | 6/24/2002 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 6 | 72 | TIMBERLI | 6/24/2002 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 6 | 96 | TIMBERLI | 6/24/2002 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 6 | 180 | TIMBERLI | 6/24/2002 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |

GAF 2360

Product shipped to SC Distributors, etc.

GAF 2881

| 2002 | 7 | 72 TIMBERLI | 7/8/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
|------|---|-------------|----------|-------|----------|----|----|-----------------------|-----------------|----------|----|-------|
| 2002 | 7 | 36 TIMBERLI | 7/8/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 7 | 84 TIMBERLI | 7/8/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 7 | 138 T/L ULTRA | 6/19/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 7 | 99 TIMBERLI | 6/25/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 7 | 44 T/L ULTRA | 6/25/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 7 | 138 T/L ULTRA | 6/19/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 7 | 138 TIMBERLI | 7/11/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 7 | 35 T/L ULTRA | 7/11/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 7 | 48 TIMBERLI | 7/11/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 7 | 84 TIMBERLI | 7/11/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 7 | 180 TIMBERLI | 7/12/2002 | 29801 | AIKEN | SC | 58814 | C A I | 1826 BOONE TRAIL RD | SANFORD | NC | 27330 |
| 2002 | 7 | 192 TIMBERLI | 7/12/2002 | 29801 | AIKEN | SC | 58814 | C A I | 1826 BOONE TRAIL RD | SANFORD | NC | 27330 |
| 2002 | 7 | 85 TIMBERLI | 7/19/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 7 | 63 TIMBERLI | 7/19/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 7 | 180 TIMBERLI | 7/22/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | | 29928 |
| 2002 | 8 | 192 TIMBERLI | 7/26/2002 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 8 | 192 TIMBERLI | 7/26/2002 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 8 | 180 TIMBERLI | 7/30/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2002 | 8 | 180 TIMBERLI | 7/31/2002 | 29401 | CHAS | SC | 58814 | C A I | 1826 BOONE TRAIL RD | SANFORD | NC | 27330 |
| 2002 | 8 | 192 TIMBERLI | 7/31/2002 | 29401 | CHAS | SC | 58814 | C A I | 1826 BOONE TRAIL RD | SANFORD | NC | 27330 |
| 2002 | 9 | 144 TIMBERLI | 8/14/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 9 | 36 TIMBERLI | 8/14/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 9 | 90 TIMBERLI | 8/26/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | | 29928 |
| 2002 | 9 | 55 T/L ULTRA | 8/26/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2002 | 9 | 3 TIMBERLI | 8/26/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2002 | 9 | 84 TIMBERLI | 8/27/2002 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 9 | 84 TIMBERLI | 8/27/2002 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 9 | 26 TIMBERLI | 8/29/2002 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2002 | 9 | 186 TIMBERLI | 8/29/2002 | 29401 | CHAS | SC | 58814 | C A I | 1826 BOONE TRAIL RD | SANFORD | NC | 27330 |
| 2002 | 9 | 48 TIMBERLI | 9/12/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 9 | 132 TIMBERLI | 9/12/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 9 | 63 TIMBERLI | 9/12/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | | 29928 |
| 2002 | 9 | 63 TIMBERLI | 9/12/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2002 | 9 | 108 TIMBERLI | 9/23/2002 | 29418 | NORTH CHARLESTO | SC | 38519 | BUILDERS FIRSTSOURCE #7 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2002 | 9 | 72 TIMBERLI | 9/23/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2002 | 9 | 96 TIMBERLI | 9/23/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2002 | 10 | 20 TIMBERLI | 10/1/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2002 | 10 | 60 TIMBERLI | 10/1/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2002 | 10 | 108 TIMBERLI | 10/1/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2002 | 10 | 162 TIMBERLI | 9/16/2002 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2002 | 10 | 96 TIMBERLI | 10/2/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2002 | 10 | 65 TIMBERLI | 10/2/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2002 | 10 | 24 TIMBERLI | 10/2/2002 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS [ | HILTON HEAD | SC | 29928 |
| 2002 | 10 | 168 TIMBERLI | 10/3/2002 | 29910 | PRITCHARDVILLE | SC | 62144 | L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 10 | 36 TIMBERLI | 10/3/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 10 | 144 TIMBERLI | 10/3/2002 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |

Product shipped to SC Distributors...45

GAF 2002

| 2002 | 10 | 144 TIMBERLI | 10/7/2002 | 29418 NORTH CHARLESTC SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
|------|----|--------------|-----------|---------------------------|-------------------------------|----------------|------------|----|-------|
| 2002 | 10 | 135 TIMBERLI | 10/16/2002 | 29418 NORTH CHARLESTC SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2002 | 10 | 144 TIMBERLI | 10/15/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 10 | 60 TIMBERLI | 10/21/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 10 | 60 TIMBERLI | 10/21/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 10 | 60 TIMBERLI | 10/21/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 48 TIMBERLI | 10/24/2002 | 29108 NEWBERRY      SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 11 | 132 TIMBERLI | 10/24/2002 | 29108 NEWBERRY      SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 11 | 54 TIMBERLI | 10/28/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 54 TIMBERLI | 10/28/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 48 TIMBERLI | 10/28/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 60 TIMBERLI | 10/29/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 120 TIMBERLI | 10/29/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 168 TIMBERLI | 10/30/2002 | 29910 PRITCHARDVILLE  SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 11 | 144 TIMBERLI | 10/30/2002 | 29418 NORTH CHARLESTC SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2002 | 11 | 192 TIMBERLI | 11/6/2002 | 29418 NORTH CHARLESTC SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2002 | 11 | 45 TIMBERLI | 11/11/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 6 TIMBERLI | 11/11/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 48 TIMBERLI | 11/11/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 60 TIMBERLI | 11/11/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 54 TIMBERLI | 11/11/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 108 TIMBERLI | 11/11/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 162 TIMBERLI | 11/13/2002 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | | 29938 |
| 2002 | 11 | 50 TIMBERLI | 11/18/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 38 TIMBERLI | 11/18/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 84 TIMBERLI | 11/18/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 11 | 84 TIMBERLI | 11/20/2002 | 29108 NEWBERRY      SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 11 | 64 TIMBERLI | 11/20/2002 | 29108 NEWBERRY      SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 11 | 24 TIMBERLI | 11/20/2002 | 29108 NEWBERRY      SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 12 | 72 TIMBERLI | 11/21/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 12 | 84 TIMBERLI | 11/21/2002 | 29928 FAIRFIELD      SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD | | | 29928 |
| 2002 | 12 | 25 TIMBERLI | 11/26/2002 | 29418 NORTH CHARLESTC SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2002 | 12 | 144 TIMBERLI | 11/26/2002 | 29418 NORTH CHARLESTC SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2002 | 12 | 180 TIMBERLI | 11/27/2002 | 29910 PRITCHARDVILLE  SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 12 | 192 TIMBERLI | 11/27/2002 | 29910 PRITCHARDVILLE  SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 12 | 60 TIMBERLI | 11/26/2002 | 29108 NEWBERRY      SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 12 | 60 TIMBERLI | 11/26/2002 | 29108 NEWBERRY      SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 12 | 60 TIMBERLI | 11/26/2002 | 29108 NEWBERRY      SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 12 | 126 TIMBERLI | 11/26/2002 | 29418 NORTH CHARLESTC SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2002 | 12 | 36 TIMBERLI | 11/26/2002 | 29418 NORTH CHARLESTC SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2002 | 12 | 153 TIMBERLI | 11/27/2002 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | | 29938 |
| 2002 | 12 | 48 TIMBERLI | 12/9/2002 | 29910 PRITCHARDVILLE  SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 12 | 48 TIMBERLI | 12/9/2002 | 29910 PRITCHARDVILLE  SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 12 | 84 TIMBERLI | 12/9/2002 | 29910 PRITCHARDVILLE  SC | 62144 L & W DBA C K SUPPLY DIP | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2002 | 12 | 12 TIMBERLI | 12/10/2002 | 29108 NEWBERRY      SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 12 | 48 TIMBERLI | 12/10/2002 | 29108 NEWBERRY      SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2002 | 12 | 120 TIMBERLI | 12/10/2002 | 29108 NEWBERRY      SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |

Product shipped to SC Distributors..99

| 2002 | 12 | 192 TIMBERLI | 12/11/2002 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | 29938 |
|---|---|---|---|---|---|---|---|---|
| 2002 | 12 | 27 TIMBERLI | 12/18/2002 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2002 | 12 | 80 TIMBERLI | 12/18/2002 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2002 | 12 | 72 TIMBERLI | 12/18/2002 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2002 | 12 | 180 TIMBERLI | 12/19/2002 | 29928 FAIRFIELD SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD SC | | 29928 |
| 2002 | 12 | 180 TIMBERLI | 12/3/2002 | 29451 ISLE OF PALMS SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2002 | 12 | 180 TIMBERLI | 12/3/2002 | 29451 ISLE OF PALMS SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2001 | 1 | 144 T/L ULTRA | 1/2/2001 | 29418 NORTH CHARLESTO SC | 39880 BRADCO SUPPLY CORP | 600 E SUGAR CREEK | CHARLOTTE NC | 28213 |
| 2001 | 1 | 144 T/L ULTRA | 1/2/2001 | 29418 NORTH CHARLESTO SC | 39880 BRADCO SUPPLY CORP | 600 E SUGAR CREEK | CHARLOTTE NC | 28213 |
| 2001 | 1 | 9 TIMBERLI | 1/5/2001 | 29936 MITCHELLVILLE SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND SC | 29936 |
| 2001 | 1 | 144 TIMBERLI | 1/5/2001 | 29936 MITCHELLVILLE SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND SC | 29936 |
| 2001 | 1 | 40 TIMBERLI | 1/23/2001 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2001 | 1 | 54 TIMBERLI | 1/23/2001 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2001 | 1 | 50 T/L ULTRA | 1/23/2001 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2001 | 1 | 153 TIMBERLI | 1/16/2001 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | 29938 |
| 2001 | 1 | 3 TIMBERLI | 1/16/2001 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | 29938 |
| 2001 | 2 | 153 TIMBERLI | 1/16/2001 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | 29938 |
| 2001 | 2 | 153 TIMBERLI | 1/16/2001 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | 29938 |
| 2001 | 2 | 99 TIMBERLI | 2/2/2001 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2001 | 2 | 57 T/L 25 | 2/2/2001 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2001 | 2 | 153 TIMBERLI | 1/16/2001 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | 29938 |
| 2001 | 2 | 153 TIMBERLI | 1/16/2001 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | 29938 |
| 2001 | 2 | 112 T/L ULTRA | 1/15/2001 | 29910 PRITCHARDVILLE SC | 40985 JGA/DEALERS CHOICE | 925 E PRESIDENT ST | SAVANNAH GA | 31404 |
| 2001 | 2 | 24 T/L 25 AR | 1/15/2001 | 29910 PRITCHARDVILLE SC | 40985 JGA/DEALERS CHOICE | 925 E PRESIDENT ST | SAVANNAH GA | 31404 |
| 2001 | 2 | 180 T/L 25 | 2/15/2001 | 29020 SHAMOKIN | 4156 MILLER LUMBER CO | E YORK STREET | CAMDEN SC | 29020 |
| 2001 | 2 | 112 T/L ULTRA | 1/15/2001 | 29910 PRITCHARDVILLE SC | 40985 JGA/DEALERS CHOICE | 925 E PRESIDENT ST | SAVANNAH GA | 31404 |
| 2001 | 2 | 153 TIMBERLI | 1/18/2001 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | 29938 |
| 2001 | 2 | 153 TIMBERLI | 1/18/2001 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | 29938 |
| 2001 | 2 | 27 TIMBERLI | 2/21/2001 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2001 | 2 | 108 TIMBERLI | 2/21/2001 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2001 | 2 | 144 TIMBERLI | 1/18/2001 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | 29938 |
| 2001 | 2 | 99 TIMBERLI | 1/18/2001 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | 29938 |
| 2001 | 2 | 45 TIMBERLI | 1/18/2001 | 29938 HILTON HEAD ISLAN SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS SC | 29938 |
| 2001 | 3 | 132 T/L ULTRA | 2/20/2001 | 29412 JAMES ISLAND SC | 39880 BRADCO SUPPLY CORP | 600 E SUGAR CREEK | CHARLOTTE NC | 28213 |
| 2001 | 3 | 132 T/L ULTRA | 2/20/2001 | 29412 JAMES ISLAND SC | 39880 BRADCO SUPPLY CORP | 600 E SUGAR CREEK | CHARLOTTE NC | 28213 |
| 2001 | 3 | 132 T/L ULTRA | 2/20/2001 | 29412 JAMES ISLAND SC | 39880 BRADCO SUPPLY CORP | 600 E SUGAR CREEK | CHARLOTTE NC | 28213 |
| 2001 | 3 | 144 T/L ULTRA | 2/23/2001 | 29205 FIVE POINTS SC | 53 ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA SC | 29201 |
| 2001 | 3 | 20 ORIG T/L / | 3/6/2001 | 29928 FAIRFIELD SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD SC | | 29928 |
| 2001 | 3 | 40 TIMBERLI | 3/6/2001 | 29928 FAIRFIELD SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD SC | | 29928 |
| 2001 | 3 | 54 TIMBERLI | 3/6/2001 | 29928 FAIRFIELD SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD SC | | 29928 |
| 2001 | 3 | 45 TIMBERLI | 3/6/2001 | 29928 FAIRFIELD SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS E HILTON HEAD SC | | 29928 |
| 2001 | 3 | 20 ORIG T/L / | 3/9/2001 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2001 | 3 | 18 TIMBERLI | 3/9/2001 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2001 | 3 | 65 TIMBERLI | 3/9/2001 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2001 | 3 | 45 TIMBERLI | 3/9/2001 | 29418 NORTH CHARLESTO SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON SC | 29418 |
| 2001 | 3 | 192 T/L 25 AR | 3/20/2001 | 29250 COLUMBIA SC | 3365 BUILDERS FIRSTSOURCE-SE GROUP | 919 S EDISTO AVE | COLUMBIA SC | 29250 |

Product Shipped to 3Ci Distributors Ltd

GAF 28811

| 2001 | 3 | 144 T/L ULTRA | 3/20/2001 | 29488 RITTER | SC | 60686 ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
|------|---|---------------|-----------|--------------|-----|------------------------------------|----------------|----------|-----|-------|
| 2001 | 3 | 144 T/L ULTRA | 3/20/2001 | 29488 RITTER | SC | 60686 ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2001 | 3 | 144 T/L ULTRA | 3/23/2001 | 29410 HANAHAN | SC | 39880 BRADCO SUPPLY CORP | 800 E SUGAR CREEK | CHARLOTTE | NC | 28213 |
| 2001 | 3 | 144 T/L ULTRA | 3/23/2001 | 29410 HANAHAN | SC | 39880 BRADCO SUPPLY CORP | 800 E SUGAR CREEK | CHARLOTTE | NC | 28213 |
| 2001 | 3 | 120 T/L 25 AR | 3/22/2001 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 3 | 60 T/L 25 AR | 3/22/2001 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 3 | 192 T/L 25 | 3/26/2001 | 29250 COLUMBIA | SC | 3365 BUILDERS FIRSTSOURCE-SE GROUP | 919 S EDISTO AVE | COLUMBIA | SC | 29250 |
| 2001 | 3 | 45 TIMBERLII | 3/26/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |
| 2001 | 3 | 10 TIMBERLII | 3/26/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |
| 2001 | 3 | 81 TIMBERLII | 3/26/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |
| 2001 | 4 | 9 TIMBERLII | 4/3/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |
| 2001 | 4 | 135 TIMBERLII | 4/3/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |
| 2001 | 4 | 18 TIMBERLII | 4/4/2001 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2001 | 4 | 90 TIMBERLII | 4/4/2001 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2001 | 4 | 60 TIMBERLII | 4/4/2001 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2001 | 4 | 162 TIMBERLII | 4/5/2001 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2001 | 4 | 135 TIMBERLII | 4/23/2001 | 29418 NORTH CHARLESTO | SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2001 | 4 | 7 T/L ULTRA | 4/23/2001 | 29418 NORTH CHARLESTO | SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2001 | 5 | 69 TIMBERLII | 4/23/2001 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2001 | 5 | 20 TIMBERLII | 4/23/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |
| 2001 | 5 | 59 TIMBERLII | 4/23/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |
| 2001 | 5 | 32 T/L ULTRA | 5/1/2001 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 5 | 84 T/L 25 AR | 5/1/2001 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 5 | 48 T/L 25 AR | 5/1/2001 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 5 | 99 TIMBERLII | 5/4/2001 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 5 | 60 T/L 25 | 5/4/2001 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 5 | 12 T/L 25 AR | 5/4/2001 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 5 | 27 TIMBERLII | 5/4/2001 | 29418 NORTH CHARLESTO | SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2001 | 5 | 54 TIMBERLII | 5/4/2001 | 29418 NORTH CHARLESTO | SC | 38519 BUILDERS FIRSTSOURCE #71 | 4450 ARCO LANE | CHARLESTON | SC | 29418 |
| 2001 | 5 | 36 TIMBERLII | 5/8/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |
| 2001 | 5 | 110 TIMBERLII | 5/8/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |
| 2001 | 5 | 153 TIMBERLII | 5/8/2001 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2001 | 5 | 27 TIMBERLII | 5/11/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |
| 2001 | 5 | 135 TIMBERLII | 5/11/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |
| 2001 | 5 | 126 TIMBERLII | 5/16/2001 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 5 | 192 T/L 25 | 5/18/2001 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 5 | 132 T/L ULTRA | 5/23/2001 | 29406 N CHARLESTON | SC | 38491 BEST DISTRIBUTING | 2240 TECHNICAL PKWY | CHARLESTON | SC | 29406 |
| 2001 | 5 | 36 TIMBERLII | 5/10/2001 | 29582 CHERRY GROVE BE | SC | 80461 HOME DEPOT U.S.A.INC#1121 | 620 HWY 17 N | N MYRTLE BEAC | SC | 29582 |
| 2001 | 5 | 36 TIMBERLII | 5/10/2001 | 29582 CHERRY GROVE BE | SC | 80461 HOME DEPOT U.S.A.INC#1121 | 620 HWY 17 N | N MYRTLE BEAC | SC | 29582 |
| 2001 | 5 | 24 TIMBERLII | 5/10/2001 | 29582 CHERRY GROVE BE | SC | 80461 HOME DEPOT U.S.A.INC#1121 | 620 HWY 17 N | N MYRTLE BEAC | SC | 29582 |
| 2001 | 5 | 132 T/L ULTRA | 5/23/2001 | 29406 N CHARLESTON | SC | 38491 BEST DISTRIBUTING | 2240 TECHNICAL PKWY | CHARLESTON | SC | 29406 |
| 2001 | 6 | 48 TIMBERLII | 5/10/2001 | 29582 CHERRY GROVE BE | SC | 80461 HOME DEPOT U.S.A.INC#1121 | 620 HWY 17 N | N MYRTLE BEAC | SC | 29582 |
| 2001 | 6 | 48 TIMBERLII | 5/10/2001 | 29582 CHERRY GROVE BE | SC | 80461 HOME DEPOT U.S.A.INC#1121 | 620 HWY 17 N | N MYRTLE BEAC | SC | 29582 |
| 2001 | 6 | 60 TIMBERLII | 5/10/2001 | 29582 CHERRY GROVE BE | SC | 80461 HOME DEPOT U.S.A.INC#1121 | 620 HWY 17 N | N MYRTLE BEAC | SC | 29582 |
| 2001 | 6 | 24 TIMBERLII | 5/10/2001 | 29582 CHERRY GROVE BE | SC | 80461 HOME DEPOT U.S.A.INC#1121 | 620 HWY 17 N | N MYRTLE BEAC | SC | 29582 |
| 2001 | 6 | 45 TIMBERLII | 5/30/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |
| 2001 | 6 | 63 TIMBERLII | 5/30/2001 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS HILTON HEAD | SC | 29928 |

Product Shipped to SC Distributors...xls



| 2001 | 6 | 171 | TIMBERLI | 6/1/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2001 | 6 | 47 | TIMBERLI | 6/8/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 6 | 54 | TIMBERLI | 6/8/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 6 | 54 | TIMBERLI | 6/8/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 6 | 144 | TIMBERLI | 6/8/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 6 | 58 | TIMBERLI | 6/15/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2001 | 6 | 90 | TIMBERLI | 6/15/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2001 | 6 | 162 | TIMBERLI | 6/8/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 6 | 126 | TIMBERLI | 6/25/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 6 | 36 | TIMBERLI | 6/25/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 6 | 18 | TIMBERLI | 6/26/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2001 | 6 | 135 | TIMBERLI | 6/26/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2001 | 6 | 52 | TIMBERLI | 6/28/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 6 | 99 | TIMBERLI | 6/28/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 7 | 162 | TIMBERLI | 7/12/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2001 | 7 | 63 | TIMBERLI | 7/12/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2001 | 7 | 10 | TIMBERLI | 7/12/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2001 | 7 | 72 | TIMBERLI | 7/12/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2001 | 7 | 36 | TIMBERLI | 7/17/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29106 |
| 2001 | 7 | 54 | TIMBERLI | 7/17/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29106 |
| 2001 | 7 | 84 | TIMBERLI | 7/17/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 7 | 60 | T/L 25 AR | 7/26/2001 | 29662 | MAULDIN | SC | 3896 | HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2001 | 7 | 132 | TIMBERLI | 7/26/2001 | 29662 | MAULDIN | SC | 3896 | HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2001 | 8 | 68 | TIMBERLI | 7/27/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2001 | 8 | 72 | TIMBERLI | 7/27/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2001 | 8 | 15 | T/L 25 AR | 7/27/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2001 | 8 | 180 | T/L 25 AR | 7/26/2001 | 29687 | TAYLORS | SC | 3896 | HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2001 | 8 | 180 | T/L 25 AR | 7/26/2001 | 29687 | TAYLORS | SC | 3896 | HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2001 | 8 | 60 | T/L 25 AR | 7/31/2001 | 29662 | MAULDIN | SC | 3896 | HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2001 | 8 | 180 | T/L 25 AR | 7/26/2001 | 29687 | TAYLORS | SC | 3896 | HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2001 | 8 | 180 | T/L 25 AR | 7/26/2001 | 29687 | TAYLORS | SC | 3896 | HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2001 | 8 | 180 | T/L 25 AR | 7/26/2001 | 29687 | TAYLORS | SC | 3896 | HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2001 | 8 | 138 | T/L ULTRA | 8/10/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 8 | 180 | T/L 25 AR | 7/26/2001 | 29687 | TAYLORS | SC | 3896 | HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2001 | 8 | 0 | T/L ULTRA | 8/10/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 8 | 42 | TIMBERLI | 8/10/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 8 | 36 | T/L 25 | 8/10/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 8 | 48 | T/L 25 AR | 8/10/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 8 | 24 | T/L 25 AR | 8/10/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 9 | 144 | TIMBERLI | 8/29/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 9 | 162 | TIMBERLI | 9/11/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 9 | 144 | TIMBERLI | 9/10/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 10 | 162 | TIMBERLI | 10/3/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 10 | 153 | TIMBERLI | 10/3/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 10 | 18 | TIMBERLI | 10/15/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 10 | 48 | T/L 25 | 10/15/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2001 | 10 | 120 | T/L 25 AR | 10/15/2001 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |

Produced chapter to SC Distributors.org

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 10 | 45 | TIMBERLI | 10/16/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2001 | 10 | 108 | TIMBERLI | 10/16/2001 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2001 | 10 | 153 | TIMBERLI | 10/3/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 11 | 192 | TIMBERLI | 10/29/2001 | 29662 | MAULDIN | SC | 3888 | HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2001 | 11 | 162 | TIMBERLI | 10/3/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 11 | 162 | TIMBERLI | 10/3/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 11 | 21 | TIMBERLI | 10/24/2001 | 29418 | NORTH CHARLESTO | SC | 39632 | HOME DEPOT #1103 | 7554 NORTHWOODS BLVD | CHARLESTON | SC | 29418 |
| 2001 | 11 | 84 | TIMBERLI | 11/14/2001 | 29936 | MITCHELLVILLE | SC | 56183 | BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2001 | 11 | 72 | TIMBERLI | 11/14/2001 | 29936 | MITCHELLVILLE | SC | 56183 | BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2001 | 11 | 192 | TIMBERLI | 11/14/2001 | 29406 | N CHARLESTON | SC | 40313 | LOWES DBA THE CONTRACTORS YAF | 4790 GOER DRIVE | NORTH CHARLE | SC | 29406 |
| 2001 | 12 | 45 | TIMBERLI | 12/13/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2001 | 12 | 82 | T/L ULTRA | 12/13/2001 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 1 | 150 | ORIG T/L / | 12/30/1999 | 29455 | JOHNS ISLAND | SC | 60686 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2000 | 1 | 60 | T/L 25 | 12/28/1999 | 29205 | FIVE POINTS | SC | 53 | ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2000 | 1 | 96 | T/L 25 AR | 12/28/1999 | 29205 | FIVE POINTS | SC | 53 | ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2000 | 1 | 171 | ORIG T/L | 1/3/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 1 | 180 | TIMBERLI | 1/14/2000 | 29405 | N CHARLESTON | SC | 54 | ABC SUPPLY CO INC | 4001 DORCHESTER RD | N CHARLESTON | SC | 29405 |
| 2000 | 1 | 120 | T/L 25 | 1/14/2000 | 29020 | SHAMOKIN | SC | 4156 | MILLER LUMBER CO | E YORK STREET | CAMDEN | SC | 29020 |
| 2000 | 1 | 48 | T/L 25 AR | 1/14/2000 | 29020 | SHAMOKIN | SC | 4156 | MILLER LUMBER CO | E YORK STREET | CAMDEN | SC | 29020 |
| 2000 | 1 | 24 | T/L 25 AR | 1/14/2000 | 29020 | SHAMOKIN | SC | 4156 | MILLER LUMBER CO | E YORK STREET | CAMDEN | SC | 29020 |
| 2000 | 1 | 180 | TIMBERLI | 1/17/2000 | 23577 | SOCASTEE | SC | 23354 | BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 1 | 138 | T/L ULTRA | 1/13/2000 | 29201 | STATE HOSPITAL | SC | 60686 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2000 | 1 | 96 | T/L ULTRA | 1/13/2000 | 29201 | STATE HOSPITAL | SC | 60686 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2000 | 1 | 38 | T/L ULTRA | 1/13/2000 | 29201 | STATE HOSPITAL | SC | 60686 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
| 2000 | 1 | 96 | TIMBERLI | 1/18/2000 | 29577 | SOCASTEE | SC | 39826 | LOWES DBA THE CONTRACTOR'S YAF | 1866 HWY 501 | MYRTLE BEACH | SC | 29577 |
| 2000 | 1 | 96 | TIMBERLI | 1/18/2000 | 29577 | SOCASTEE | SC | 39826 | LOWES DBA THE CONTRACTOR'S YAF | 1866 HWY 501 | MYRTLE BEACH | SC | 29577 |
| 2000 | 1 | 162 | ORIG T/L / | 1/8/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 1 | 68 | T/L ULTRA | 1/14/2000 | 29205 | FIVE POINTS | SC | 53 | ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2000 | 1 | 72 | T/L ULTRA | 1/14/2000 | 29205 | FIVE POINTS | SC | 53 | ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2000 | 1 | 100 | T/L ULTRA | 1/18/2000 | 29202 | COLUMBIA | SC | 22879 | COLUMBIA WHOLESALE | PO BOX 48 | COLUMBIA | SC | 29202 |
| 2000 | 1 | 45 | ORIG T/L / | 1/8/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 1 | 80 | ORIG T/L / | 1/8/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 1 | 27 | ORIG T/L / | 1/8/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 2 | 72 | ORIG T/L / | 1/8/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 2 | 132 | T/L ULTRA | 1/31/2000 | 29406 | N CHARLESTON | SC | 38491 | BEST DISTRIBUTING | 2240 TECHNICAL PKWY | CHARLESTON | SC | 29406 |
| 2000 | 2 | 84 | TIMBERLI | 2/1/2000 | 29577 | SOCASTEE | SC | 39826 | LOWES DBA THE CONTRACTOR'S YAF | 1866 HWY 501 | MYRTLE BEACH | SC | 29577 |
| 2000 | 2 | 96 | TIMBERLI | 2/1/2000 | 29577 | SOCASTEE | SC | 39826 | LOWES DBA THE CONTRACTOR'S YAF | 1866 HWY 501 | MYRTLE BEACH | SC | 29577 |
| 2000 | 2 | 156 | TIMBERLI | 2/9/2000 | 29501 | QUINBY | SC | 38416 | ABC SUPPLY CO INC | 1229 BROUGHTON BLVD | FLORENCE | SC | 29501 |
| 2000 | 2 | 36 | TIMBERLI | 2/9/2000 | 29501 | QUINBY | SC | 38416 | ABC SUPPLY CO INC | 1229 BROUGHTON BLVD | FLORENCE | SC | 29501 |
| 2000 | 2 | 153 | ORIG T/L / | 1/8/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 2 | 54 | ORIG T/L / | 2/9/2000 | 29415 | CHAS | SC | 38073 | ABC SUPPLY | 4001 DORCHESTER RD | CHARLESTON | SC | 29405 |
| 2000 | 2 | 120 | T/L 25 AR | 2/9/2000 | 29415 | CHAS | SC | 38073 | ABC SUPPLY | 4001 DORCHESTER RD | CHARLESTON | SC | 29405 |
| 2000 | 2 | 45 | ORIG T/L / | 2/15/2000 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2000 | 2 | 45 | ORIG T/L / | 2/15/2000 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2000 | 2 | 60 | T/L ULTRA | 2/15/2000 | 29483 | SUMMERVILLE | SC | 55920 | HOME DEPOT #1120 | 190 MARYMEADE DR | SUMMERVILLE | SC | 29483 |
| 2000 | 2 | 162 | ORIG T/L / | 2/15/2000 | 29201 | STATE HOSPITAL | SC | 60688 | ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |

Product shipped to GC Distributors, LLC

| 2000 | 2 | 152 ORIG T/L | 2/15/2000 | 29201 STATE HOSPITAL | SC | 60686 ROOFING SUPPLY INC-COLUMBIA | 1240 ATLAS RD | COLUMBIA | SC | 29209 |
|------|---|--------------|-----------|----------------------|-----|-----------------------------------|----------------|----------|-----|-------|
| 2000 | 2 | 96 TIMBERLI | 2/11/2000 | 29577 SOCASTEE | SC | 39826 LOWES DBA THE CONTRACTOR'S YAI | 1866 HWY 501 | MYRTLE BEACH | SC | 29577 |
| 2000 | 2 | 84 TIMBERLI | 2/11/2000 | 29577 SOCASTEE | SC | 39826 LOWES DBA THE CONTRACTOR'S YAI | 1866 HWY 501 | MYRTLE BEACH | SC | 29577 |
| 2000 | 2 | 153 ORIG T/L | 1/8/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 2 | 66 T/L ULTRA | 2/11/2000 | 29224 COLUMBIA | SC | 19001 PRIME SOURCE BUILDING PRODUCTS | 10019 TWO NOTCH ROAD | COLUMBIA | SC | 29224 |
| 2000 | 2 | 72 T/L ULTRA | 2/11/2000 | 29224 COLUMBIA | SC | 19001 PRIME SOURCE BUILDING PRODUCTS | 10019 TWO NOTCH ROAD | COLUMBIA | SC | 29224 |
| 2000 | 2 | 145 T/L ULTRA | 2/18/2000 | 29042 DENMARK | SC | 23761 BROOKER HARDWARE | 220 S PALMETTO AVE | DENMARK | SC | 29042 |
| 2000 | 2 | 132 T/L ULTRA | 2/18/2000 | 29205 FIVE POINTS | SC | 53 ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2000 | 3 | 171 ORIG T/L | 1/8/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 3 | 80 ORIG T/L | 1/8/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 3 | 63 ORIG T/L | 1/8/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 3 | 24 T/L ULTRA | 3/2/2000 | 29577 SOCASTEE | SC | 38880 BRADCO SUPPLY CORP | 600 E. SUGAR CREEK | CHARLOTTE | NC | 28213 |
| 2000 | 3 | 18 ORIG T/L | 1/8/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 3 | 36 ORIG T/L | 3/2/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 3 | 117 ORIG T/L | 3/2/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 3 | 4.25 ORIG T/L | 2/25/2000 | 29910 PRITCHARDVILLE | SC | 40003 HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 3 | 114 T/L ULTRA | 2/18/2000 | 29205 FIVE POINTS | SC | 53 ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2000 | 3 | 54 T/L ULTRA | 3/3/2000 | 29406 N CHARLESTON | SC | 38491 BEST DISTRIBUTING | 2240 TECHNICAL PKWY | CHARLESTON | SC | 29406 |
| 2000 | 3 | 30 T/L ULTRA | 3/3/2000 | 29406 N CHARLESTON | SC | 38491 BEST DISTRIBUTING | 2240 TECHNICAL PKWY | CHARLESTON | SC | 29406 |
| 2000 | 3 | 54 T/L ULTRA | 3/3/2000 | 29406 N CHARLESTON | SC | 38491 BEST DISTRIBUTING | 2240 TECHNICAL PKWY | CHARLESTON | SC | 29406 |
| 2000 | 3 | 54 ORIG T/L | 3/8/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 3 | 81 ORIG T/L | 3/8/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 3 | 9 ORIG T/L | 3/7/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 3 | 18 ORIG T/L | 3/7/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 3 | 115 T/L ULTRA | 3/7/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 3 | 99 ORIG T/L | 3/8/2000 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2000 | 3 | 54 ORIG T/L | 3/8/2000 | 29108 NEWBERRY | SC | 24515 FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2000 | 3 | 84 T/L ULTRA | 3/13/2000 | 29205 FIVE POINTS | SC | 53 ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2000 | 3 | 52 T/L ULTRA | 3/13/2000 | 29205 FIVE POINTS | SC | 53 ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2000 | 3 | 60 T/L ULTRA | 3/10/2000 | 29406 N CHARLESTON | SC | 38491 BEST DISTRIBUTING | 2240 TECHNICAL PKWY | CHARLESTON | SC | 29406 |
| 2000 | 3 | 78 T/L ULTRA | 3/10/2000 | 29406 N CHARLESTON | SC | 38491 BEST DISTRIBUTING | 2240 TECHNICAL PKWY | CHARLESTON | SC | 29406 |
| 2000 | 3 | 192 T/L 25 AR | 3/9/2000 | 29910 PRITCHARDVILLE | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 3 | 153 ORIG T/L | 3/22/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 3 | 171 ORIG T/L | 3/24/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 3 | 36 TIMBERLI | 3/23/2000 | 29445 MOUNT HOLLY | SC | 39035 84 LUMBER #2402 | 1 BELKNAP DR | GOOSE CREEK | SC | 29445 |
| 2000 | 3 | 156 TIMBERLI | 3/23/2000 | 29445 MOUNT HOLLY | SC | 39035 84 LUMBER #2402 | 1 BELKNAP DR | GOOSE CREEK | SC | 29445 |
| 2000 | 3 | 171 ORIG T/L | 3/24/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 3 | 192 TIMBERLI | 3/23/2000 | 29445 MOUNT HOLLY | SC | 39035 84 LUMBER #2402 | 1 BELKNAP DR | GOOSE CREEK | SC | 29445 |
| 2000 | 3 | 192 TIMBERLI | 3/23/2000 | 29445 MOUNT HOLLY | SC | 39035 84 LUMBER #2402 | 1 BELKNAP DR | GOOSE CREEK | SC | 29445 |
| 2000 | 3 | 162 ORIG T/L | 3/27/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 3 | 84 T/L 25 AR | 3/21/2000 | 29927 PURYSBURGH | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 3 | 96 T/L 25 AR | 3/21/2000 | 29927 PURYSBURGH | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 3 | 84 T/L 25 AR | 3/21/2000 | 29927 PURYSBURGH | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 3 | 96 T/L 25 AR | 3/21/2000 | 29927 PURYSBURGH | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 4 | 40 TIMBERL/L | 4/3/2000 | 29577 SOCASTEE | SC | 55224 HOME DEPOT #1116 | 951 OAK FOREST LANE | MYRTLE BEACH | SC | 29577 |
| 2000 | 4 | 36 TIMBERLI | 4/3/2000 | 29577 SOCASTEE | SC | 55224 HOME DEPOT #1116 | 951 OAK FOREST LANE | MYRTLE BEACH | SC | 29577 |

GAF 2887

Product Shipped to SC Distributors..xls

| 2000 | 4 | 36 TIMBERLI | 4/3/2000 | 29577 SOCASTEE | SC | 55224 HOME DEPOT #1116 | 951 OAK FOREST LANE | MYRTLE BEACH | SC | 29577 |
|------|---|-------------|----------|----------------|----|------------------------|---------------------|--------------|-----|-------|
| 2000 | 4 | 40 T/L ULTRA | 4/3/2000 | 29577 SOCASTEE | SC | 55224 HOME DEPOT #1116 | 951 OAK FOREST LANE | MYRTLE BEACH | SC | 29577 |
| 2000 | 4 | 171 ORIG T/L | 4/3/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 4 | 96 T/L 25 AR | 3/30/2000 | 29910 PRITCHARDVILLE | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 4 | 96 T/L 25 AR | 3/30/2000 | 29910 PRITCHARDVILLE | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 4 | 81 ORIG T/L | 3/30/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 4 | 81 ORIG T/L | 3/30/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 4 | 171 ORIG T/L | 4/5/2000 | 29611 GREENVILLE | SC | 24479 CANNON SUPPLY, INC. | 2731 WHITEHORSE ROAD | GREENVILLE | SC | 29611 |
| 2000 | 4 | 120 T/L 25 | 4/12/2000 | 29020 SHAMOKIN | SC | 4156 MILLER LUMBER CO | E YORK STREET | CAMDEN | SC | 29020 |
| 2000 | 4 | 72 T/L 25 AR | 4/12/2000 | 29020 SHAMOKIN | SC | 4156 MILLER LUMBER CO | E YORK STREET | CAMDEN | SC | 29020 |
| 2000 | 4 | 192 T/L 25 AR | 4/14/2000 | 29910 PRITCHARDVILLE | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 4 | 72 T/L ULTRA | 4/14/2000 | 29910 PRITCHARDVILLE | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 4 | 72 T/L ULTRA | 4/14/2000 | 29910 PRITCHARDVILLE | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 4 | 192 T/L 25 AR | 4/14/2000 | 29910 PRITCHARDVILLE | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 4 | 162 ORIG T/L | 4/19/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 4 | 171 ORIG T/L | 4/14/2000 | 29910 PRITCHARDVILLE | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 4 | 171 ORIG T/L | 4/14/2000 | 29910 PRITCHARDVILLE | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 4 | 153 ORIG T/L | 4/26/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 5 | 96 T/L 25 | 5/3/2000 | 29078 LUGOFF | SC | 56292 84 LUMBER #2408 | 673 LACHICOTTE RD | LUGOFF | SC | 29078 |
| 2000 | 5 | 36 T/L 25 AR | 5/3/2000 | 29078 LUGOFF | SC | 56292 84 LUMBER #2408 | 673 LACHICOTTE RD | LUGOFF | SC | 29078 |
| 2000 | 5 | 36 T/L 25 AR | 5/3/2000 | 29078 LUGOFF | SC | 56292 84 LUMBER #2408 | 673 LACHICOTTE RD | LUGOFF | SC | 29078 |
| 2000 | 5 | 24 T/L 25 AR | 5/3/2000 | 29078 LUGOFF | SC | 56292 84 LUMBER #2408 | 673 LACHICOTTE RD | LUGOFF | SC | 29078 |
| 2000 | 5 | 144 T/L ULTRA | 5/5/2000 | 29205 FIVE POINTS | SC | 53 ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2000 | 5 | 26 ORIG T/L | 5/1/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 5 | 108 T/L 25 | 5/1/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 5 | 48 T/L 25 AR | 5/1/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 5 | 171 ORIG T/L | 4/27/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 5 | 162 ORIG T/L | 5/2/2000 | 29910 PRITCHARDVILLE | SC | 61564 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 5 | 162 ORIG T/L | 5/9/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 5 | 81 ORIG T/L | 5/10/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 5 | 81 ORIG T/L | 5/10/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 5 | 153 ORIG T/L | 5/4/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 5 | 204 TIMBERLI | 5/24/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 5 | 204 TIMBERLI | 5/24/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 5 | 204 TIMBERLI | 5/24/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 5 | 72 TIMBERLI | 5/24/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 5 | 72 TIMBERLI | 5/24/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 5 | 128 T/L ULTRA | 5/18/2000 | 29205 FIVE POINTS | SC | 37378 BEST DISTR OF COLUMBIA | 725 MAUNEY DRIVE | COLUMBIA | SC | 29205 |
| 2000 | 5 | 171 ORIG T/L | 5/19/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 6 | 96 T/L 25 | 5/23/2000 | 29020 SHAMOKIN | SC | 4156 MILLER LUMBER CO | E YORK STREET | CAMDEN | SC | 29020 |
| 2000 | 6 | 96 T/L 25 AR | 5/23/2000 | 29020 SHAMOKIN | SC | 4156 MILLER LUMBER CO | E YORK STREET | CAMDEN | SC | 29020 |
| 2000 | 6 | 81 ORIG T/L | 5/17/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 6 | 81 ORIG T/L | 5/17/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 6 | 48 TIMBERLI | 5/24/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 6 | 171 ORIG T/L | 5/19/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 8 | 48 T/L 25 | 6/1/2000 | 29078 LUGOFF | SC | 56292 84 LUMBER #2408 | 673 LACHICOTTE RD | LUGOFF | SC | 29078 |

| 2000 | 6 | 60 T/L 25 AR | 6/1/2000 | 29078 LUGOFF | SC | 56292 84 LUMBER #2408 | 673 LACHICHOTTE RD | LUGOFF | SC | 29078 |
| 2000 | 6 | 36 T/L 25 AR | 6/1/2000 | 29078 LUGOFF | SC | 56292 84 LUMBER #2408 | 673 LACHICHOTTE RD | LUGOFF | SC | 29078 |
| 2000 | 6 | 48 T/L 25 AR | 6/1/2000 | 29078 LUGOFF | SC | 56292 84 LUMBER #2408 | 673 LACHICHOTTE RD | LUGOFF | SC | 29078 |
| 2000 | 6 | 35 ORIG T/L | 6/5/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 6 | 60 TIMBERLI | 6/5/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 6 | 84 TIMBERLI | 6/5/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 6 | 153 ORIG T/L | 5/19/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 6 | 1.75 ORIG T/L | 6/7/2000 | 29414 CHAS | SC | 40540 HOME DEPOT# #1118 | 2008 MAGWOOD RD | CHARLESTON | SC | 29414 |
| 2000 | 6 | 153 ORIG T/L | 5/23/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 6 | 96 T/L 25 | 6/14/2000 | 29927 PURYSBURGH | SC | 36990 ABC SUPPLY CO INC | 1313 ROGERS STREET | SAVANNAH | GA | 31401 |
| 2000 | 6 | 96 T/L 25 AR | 6/14/2000 | 29927 PURYSBURGH | SC | 36990 ABC SUPPLY CO INC | 1313 ROGERS STREET | SAVANNAH | GA | 31401 |
| 2000 | 6 | 144 T/L ULTRA | 6/15/2000 | 29205 FIVE POINTS | SC | 53 ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2000 | 6 | 153 ORIG T/L | 6/8/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 6 | 192 T/L 25 AR | 6/21/2000 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2000 | 6 | 180 T/L 25 AR | 6/21/2000 | 29928 FAIRFIELD | SC | 13274 BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS | HILTON HEAD | SC | 29928 |
| 2000 | 6 | 192 T/L 25 AR | 6/23/2000 | 29349 INMAN | SC | 37 ABC SUPPLY CO INC | 2412 YONKERS ROAD | RALEIGH | NC | 27604 |
| 2000 | 6 | 30 T/L ULTRA | 6/26/2000 | 29406 N CHARLESTON | SC | 38491 BEST DISTRIBUTING | 2240 TECHNICAL PKWY | CHARLESTON | SC | 29406 |
| 2000 | 6 | 102 T/L ULTRA | 6/26/2000 | 29406 N CHARLESTON | SC | 38491 BEST DISTRIBUTING | 2240 TECHNICAL PKWY | CHARLESTON | SC | 29406 |
| 2000 | 6 | 171 ORIG T/L | 6/8/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 6 | 171 ORIG T/L | 6/14/2000 | 29910 PRITCHARDVILLE | SC | 61584 L & W DBA C K SUPPLY | 382 BUCK ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 6 | 162 ORIG T/L | 6/29/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 7 | 171 ORIG T/L | 7/24/2000 | 29349 INMAN | SC | 37 ABC SUPPLY CO INC | 2412 YONKERS ROAD | RALEIGH | NC | 27604 |
| 2000 | 7 | 72 T/L ULTRA | 7/18/2000 | 29501 QUINBY | SC | 37574 CAMERON ASHLEY BUILDING PRODU | 2091 N IRBY ST | FLORENCE | SC | 29501 |
| 2000 | 7 | 36 T/L ULTRA | 7/18/2000 | 29501 QUINBY | SC | 37574 CAMERON ASHLEY BUILDING PRODU | 2091 N IRBY ST | FLORENCE | SC | 29501 |
| 2000 | 7 | 30 T/L ULTRA | 7/18/2000 | 29501 QUINBY | SC | 37574 CAMERON ASHLEY BUILDING PRODU | 2091 N IRBY ST | FLORENCE | SC | 29501 |
| 2000 | 7 | 96 TIMBERLI | 7/27/2000 | 29662 MAULDIN | SC | 3898 HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2000 | 7 | 96 TIMBERLI | 7/27/2000 | 29662 MAULDIN | SC | 3898 HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2000 | 7 | 60 TIMBERLI | 7/27/2000 | 29662 MAULDIN | SC | 3898 HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2000 | 7 | 60 TIMBERLI | 7/27/2000 | 29662 MAULDIN | SC | 3898 HEELY BROWN COMPANY | JENKINS STREET | MAULDIN | SC | 29662 |
| 2000 | 8 | 45 T/L ULTRA | 7/31/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 8 | 132 TIMBERLI | 7/31/2000 | 29577 SOCASTEE | SC | 23354 BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 8 | 192 T/L 25 | 8/3/2000 | 29020 SHAMOKIN | SC | 4156 MILLER LUMBER CO | E YORK STREET | CAMDEN | SC | 29020 |
| 2000 | 8 | 192 TIMBERLI | 8/3/2000 | 29464 MT PLEASANT | SC | 39880 BRADCO SUPPLY CORP | 600 E SUGAR CREEK | CHARLOTTE | NC | 28213 |
| 2000 | 8 | 192 TIMBERLI | 8/3/2000 | 29464 MT PLEASANT | SC | 39880 BRADCO SUPPLY CORP | 600 E SUGAR CREEK | CHARLOTTE | NC | 28213 |
| 2000 | 8 | 192 TIMBERLI | 8/3/2000 | 29464 MT PLEASANT | SC | 39880 BRADCO SUPPLY CORP | 600 E SUGAR CREEK | CHARLOTTE | NC | 28213 |
| 2000 | 8 | 20 ORIG T/L | 8/9/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 8 | 135 ORIG T/L | 8/9/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 8 | 12 T/L 25 AR | 8/9/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 8 | 128 ORIG T/L | 8/21/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 8 | 144 ORIG T/L | 8/28/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 9 | 9 ORIG T/L | 8/30/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 9 | 153 ORIG T/L | 8/30/2000 | 29936 MITCHELLVILLE | SC | 56183 BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 9 | 81 ORIG T/L | 8/29/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 9 | 81 ORIG T/L | 8/29/2000 | 29938 HILTON HEAD ISLAN | SC | 4120 ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 9 | 180 TIMBERLI | 8/30/2000 | 29577 SOCASTEE | SC | 39826 LOWES DBA THE CONTRACTOR'S YAI | 1866 HWY 501 | MYRTLE BEACH | SC | 29577 |
| 2000 | 9 | 10 ORIG T/L | 9/6/2000 | 29910 PRITCHARDVILLE | SC | 40003 HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |

| 2000 | 9 | 81 | ORIG T/L | 9/6/2000 | 29910 | PRITCHARDVILLE | SC | 40003 | HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
|------|---|----|----------|----------|-------|----------------|----|-------|------------------|------------------------|----------|----|-------|
| 2000 | 9 | 12 | TIMBERLI | 9/6/2000 | 29910 | PRITCHARDVILLE | SC | 40003 | HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 9 | 12 | TIMBERLI | 9/6/2000 | 29910 | PRITCHARDVILLE | SC | 40003 | HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 9 | 12 | TIMBERLI | 9/6/2000 | 29910 | PRITCHARDVILLE | SC | 40003 | HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 9 | 19 | ORIG T/L | 8/23/2000 | 29910 | PRITCHARDVILLE | SC | 40003 | HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 9 | 145 | ORIG T/L | 9/14/2000 | 29924 | HAMPTON | SC | 25017 | BRUNSON BUILDING SUPPLY | 616 RAIL ROAD AVE | HAMPTON | SC | 29924 |
| 2000 | 9 | 192 | T/L 25 AR | 6/23/2000 | 29349 | INMAN | SC | 37 | ABC SUPPLY CO INC | 2412 YONKERS ROAD | RALEIGH | NC | 27604 |
| 2000 | 9 | 72 | T/L ULTRA | 9/20/2000 | 29501 | QUINBY | SC | 37574 | CAMERON ASHLEY BUILDING PRODU | 2091 N IRBY ST | FLORENCE | SC | 29501 |
| 2000 | 9 | 36 | T/L ULTRA | 9/20/2000 | 29501 | QUINBY | SC | 37574 | CAMERON ASHLEY BUILDING PRODU | 2091 N IRBY ST | FLORENCE | SC | 29501 |
| 2000 | 9 | 30 | T/L ULTRA | 9/20/2000 | 29501 | QUINBY | SC | 37574 | CAMERON ASHLEY BUILDING PRODU | 2091 N IRBY ST | FLORENCE | SC | 29501 |
| 2000 | 9 | 168 | TIMBERLI | 9/25/2000 | 29910 | PRITCHARDVILLE | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 10 | 180 | TIMBERLI | 10/3/2000 | 29212 | HARBISON | SC | 21627 | SHELTER DISTRIBUTION | 602 W McCARTY STREET | INDIANAPOLIS | IN | 46225 |
| 2000 | 10 | 180 | TIMBERLI | 10/3/2000 | 29212 | HARBISON | SC | 21627 | SHELTER DISTRIBUTION | 602 W McCARTY STREET | INDIANAPOLIS | IN | 46225 |
| 2000 | 10 | 180 | TIMBERLI | 9/28/2000 | 29212 | HARBISON | SC | 21627 | SHELTER DISTRIBUTION | 602 W McCARTY STREET | INDIANAPOLIS | IN | 46225 |
| 2000 | 10 | 180 | TIMBERLI | 9/28/2000 | 29212 | HARBISON | SC | 21627 | SHELTER DISTRIBUTION | 602 W McCARTY STREET | INDIANAPOLIS | IN | 46225 |
| 2000 | 10 | 180 | TIMBERLI | 10/3/2000 | 29212 | HARBISON | SC | 21627 | SHELTER DISTRIBUTION | 602 W McCARTY STREET | INDIANAPOLIS | IN | 46225 |
| 2000 | 10 | 0 | TIMBERLI | 8/30/2000 | 29577 | SOCASTEE | SC | 39826 | LOWES DBA THE CONTRACTOR'S YAF | 1866 HWY 501 | MYRTLE BEACH | SC | 29577 |
| 2000 | 10 | 72 | ORIG T/L | 10/3/2000 | 29936 | MITCHELLVILLE | SC | 56183 | BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 10 | 72 | ORIG T/L | 10/3/2000 | 29936 | MITCHELLVILLE | SC | 56183 | BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 10 | 120 | TIMBERLI | 10/6/2000 | 29577 | SOCASTEE | SC | 23354 | BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 10 | 72 | TIMBERLI | 10/6/2000 | 29577 | SOCASTEE | SC | 23354 | BUILDERS FIRSTSOURCE | 815 LUMBER AVE | MYRTLE BEACH | SC | 29577 |
| 2000 | 10 | 162 | ORIG T/L | 10/10/2000 | 29936 | MITCHELLVILLE | SC | 56183 | BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 10 | 153 | ORIG T/L | 10/12/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 10 | 192 | TIMBERLI | 10/18/2000 | 29910 | PRITCHARDVILLE | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 11 | 72 | ORIG T/L | 10/23/2000 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2000 | 11 | 24 | T/L 25 | 10/23/2000 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2000 | 11 | 21.66667 | T/L 25 AR | 10/23/2000 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2000 | 11 | 60 | T/L 25 AR | 10/23/2000 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2000 | 11 | 72 | TIMBERLI | 10/27/2000 | 29577 | SOCASTEE | SC | 61731 | L & W DBA C K SUPPLY | 3014 DRYWALL DR | MYRTLE BEACH | SC | 29577 |
| 2000 | 11 | 120 | TIMBERLI | 10/27/2000 | 29577 | SOCASTEE | SC | 61731 | L & W DBA C K SUPPLY | 3014 DRYWALL DR | MYRTLE BEACH | SC | 29577 |
| 2000 | 11 | 30 | ORIG T/L | 10/31/2000 | 29910 | PRITCHARDVILLE | SC | 40003 | HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 11 | 60 | ORIG T/L | 10/31/2000 | 29910 | PRITCHARDVILLE | SC | 40003 | HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 11 | 32 | T/L ULTRA | 10/31/2000 | 29910 | PRITCHARDVILLE | SC | 40003 | HOME DEPOT #1115 | 1100 FORDING ISLAND RD | BLUFFTON | SC | 29910 |
| 2000 | 11 | 60 | TIMBERLI | 11/7/2000 | 29440 | MARYVILLE | SC | 56951 | 84 LUMBER #2409 | 219 RIDGE ST | GEORGETOWN | SC | 29442 |
| 2000 | 11 | 60 | TIMBERLI | 11/7/2000 | 29440 | MARYVILLE | SC | 56951 | 84 LUMBER #2409 | 219 RIDGE ST | GEORGETOWN | SC | 29442 |
| 2000 | 11 | 60 | TIMBERLI | 11/7/2000 | 29440 | MARYVILLE | SC | 56951 | 84 LUMBER #2409 | 219 RIDGE ST | GEORGETOWN | SC | 29442 |
| 2000 | 11 | 138 | T/L ULTRA | 11/9/2000 | 29412 | JAMES ISLAND | SC | 39880 | BRADCO SUPPLY CORP | 600 E SUGAR CREEK | CHARLOTTE | NC | 28213 |
| 2000 | 11 | 18 | ORIG T/L | 10/31/2000 | 29936 | MITCHELLVILLE | SC | 56183 | BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 11 | 140 | TIMBERLI | 10/31/2000 | 29936 | MITCHELLVILLE | SC | 56183 | BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 11 | 120 | T/L ULTRA | 11/9/2000 | 29412 | JAMES ISLAND | SC | 39880 | BRADCO SUPPLY CORP | 600 E SUGAR CREEK | CHARLOTTE | NC | 28213 |
| 2000 | 11 | 55 | ORIG T/L | 11/14/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 11 | 90 | TIMBERLI | 11/14/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 11 | 162 | TIMBERLI | 11/13/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 12 | 138 | T/L ULTRA | 11/21/2000 | 23205 | FIVE POINTS | SC | 53 | ABC SUPPLY CO INC | 855 BROOKWOOD DR | COLUMBIA | SC | 29201 |
| 2000 | 12 | 144 | TIMBERLI | 11/30/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 12 | 24 | TIMBERLI | 11/30/2000 | 29577 | SOCASTEE | SC | 23354 | BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
| 2000 | 12 | 84 | TIMBERLI | 11/30/2000 | 29577 | SOCASTEE | SC | 23354 | BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |

Product Shipped to SC Distributors etc

| 2000 | 12 | 84 | TIMBERLI | 11/30/2000 | 29577 | SOCASTEE | SC | 23354 | BUILDERS FIRSTSOURCE | 815 LUMBER STREET | MYRTLE BEACH | SC | 29577 |
|------|----|----|----------|------------|-------|----------|----|-------|----------------------|-------------------|--------------|----|-------|
| 2000 | 12 | 126 | T/L ULTRA | 12/7/2000 | 29418 | NORTH CHARLESTO | SC | 39880 | BRADCO SUPPLY CORP | 600 E SUGAR CREEK | CHARLOTTE | NC | 28213 |
| 2000 | 12 | 138 | T/L ULTRA | 12/7/2000 | 29418 | NORTH CHARLESTO | SC | 39880 | BRADCO SUPPLY CORP | 600 E SUGAR CREEK | CHARLOTTE | NC | 28213 |
| 2000 | 12 | 81 | TIMBERLI | 11/15/2000 | 29936 | MITCHELLVILLE | SC | 56183 | BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 12 | 56 | T/L ULTRA | 11/15/2000 | 29936 | MITCHELLVILLE | SC | 56183 | BUILDERS FIRSTSOURCE | HWY 170 WEST | RIDGELAND | SC | 29936 |
| 2000 | 12 | 153 | TIMBERLI | 12/1/2000 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2000 | 12 | 105 | T/L ULTRA | 12/7/2000 | 29501 | QUINBY | SC | 38416 | ABC SUPPLY CO INC | 1229 BROUGHTON BLVD | FLORENCE | SC | 29501 |
| 2000 | 12 | 132 | T/L 25 AR | 12/11/2000 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2000 | 12 | 27 | T/L 25 AR | 12/11/2000 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2000 | 12 | 24 | T/L 25 AR | 12/11/2000 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2000 | 12 | 48 | TIMBERLI | 12/7/2000 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2000 | 12 | 48 | TIMBERLI | 12/7/2000 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2000 | 12 | 48 | TIMBERLI | 12/7/2000 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2000 | 12 | 48 | TIMBERLI | 12/7/2000 | 29576 | GARDEN CITY BEAC | SC | 57423 | HOME DEPOT #1122 | 12262 HWY 17 BYPASS | MURRELLS INLE | SC | 29576 |
| 2000 | 12 | 63 | TIMBERLI | 12/1/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 12 | 99 | TIMBERLI | 12/11/2000 | 29938 | HILTON HEAD ISLAN | SC | 4120 | ESPY LUMBER | 23 ARROW ROAD | HILTON HEAD IS | SC | 29938 |
| 2000 | 12 | 36 | TIMBERLI | 12/14/2000 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2000 | 12 | 104 | T/L ULTRA | 12/14/2000 | 29928 | FAIRFIELD | SC | 13274 | BUILDERS FIRSTSOURCE-SE GROUP | HIGHWAY 278 MATHEWS I | HILTON HEAD | SC | 29928 |
| 2000 | 12 | 29 | ORIG T/L | 12/26/2000 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2000 | 12 | 96 | T/L 25 | 12/26/2000 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2000 | 12 | 25 | T/L 25 AR | 12/26/2000 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |
| 2000 | 12 | 36 | T/L 25 AR | 12/26/2000 | 29108 | NEWBERRY | SC | 24515 | FULMER BUILDING SUPPLY | 60 NANCE STREET | NEWBERRY | SC | 29108 |

GAF 2894

# EXHIBIT C

FILED
NEWBERRY COUNTY
2011 MAR 14 P 2: 05
JACKIE S. BOWERS
CLERK OF COURT

| | |
|---|---|
| STATE OF SOUTH CAROLINA ) | IN THE COURT OF COMMON PLEAS |
| ) | FOR THE EIGHTH JUDICIAL CIRCUIT |
| COUNTY OF NEWBERRY ) | |
| | |
| Jack Brooks and Ellen Brooks, ) | Civil Action Number 2006-CP-36-129 |
| ) | |
| Plaintiffs, ) | PLAINTIFFS' SUPPLEMENTAL |
| ) | INTERROGATORY TO DEFENDANT |
| v. ) | |
| ) | |
| GAF Materials Corporation, ) | |
| ) | |
| Defendant. ) | |

TO:   DEFENDANT, GAF MATERIALS CORPORATION, and COLLINS & LACY, ITS
ATTORNEYS

The Plaintiffs, pursuant to the provisions of Rule 33 of the Rules of Practice for the
Circuit Courts of South Carolina, hereby propound and serve the following written
Interrogatories to be answered separately and fully in writing under oath within thirty (30)
days from date of service hereof.

INTERROGATORY NUMBER 1.   State the total number of squares of Timberline shingles
produced by GAF's Plant in Mobile which were distributed to South Carolina, categorizing by year
and product name for the years 1999 to 2008.

- Signature Page to follow -

~1~

POPE & HUDGENS, P.A.
Thomas H. Pope, III, Esquire
1508 College Street
Post Office Box 190
Newberry, South Carolina  29108
(803) 276-2532 (Telephone)
(803) 276-8684 (Facsimile)

SPEIGHTS & RUNYAN
Daniel A. Speights
Gibson Solomons
200 Jackson Avenue East
Post Office Box 685
Hampton, South Carolina  29924
(803) 943-4444 (Telephone)
(803) 943-4599 (Facsimile)

By: _____

ATTORNEYS FOR PLAINTIFFS

May 28, 2009
at Hampton, South Carolina

~2~

# EXHIBIT D

FILED
NEWBERRY COUNTY
2011 MAR 14 P 2: 05
JACKIE S. BOWERS
CLERK OF COURT



JOSEPH W. HUDGENS
THOMAS H. POPE III
W. CHAD JENKINS

KYLE B. PARKER

THOMAS H. POPE
(1913-1999)
ROBERT D. SCHUMPERT
(1927-1994)

1508 COLLEGE STREET · P.O. BOX 190
NEWBERRY, SOUTH CAROLINA 29108
PHONE (803) 276-2532    FAX (803) 276-8684
WWW.POPEANDHUDGENS.COM

June 11, 2009

**VIA US MAIL & EMAIL**
Gray T. Culbreath, Esquire
Collins & Lacy
PO Box 12487
Columbia, SC 29211

RE:    Jack Brooks and Ellen Brooks v. GAF Materials Corporation
       *Civil Action No. 2006-CP-36-129*

Dear Gray:

        Enclosed herein are Plaintiffs' Answers to Defendant's Interrogatories and Plaintiffs' Responses to Defendant's Request for Production to Expert Jim Koontz, including a CD labeled Brooks0004 and documents designated as Brooks005-008, along with my certificate of service for same.

        Also, I wanted to remind you that there are pending matters that GAF needs to address, which I have set forth to you in my previous letters to you.

        These issues are as following:

        (1) In your answers to interrogatories that we received, GAF states that "warranty registration cards are not received at any department of GAF in Wayne, NJ or any other GAF facility in any other city." We would respectfully point out that this answer by your client appears to be evasive, if not untrue. The warranty registration form that we have seen (GAF "Smart Choice Shingle Limited Warranty") purports to have the following return mail address:

                        "GAF Materials Corporation
                        PO Box 395
                        Ingomar, Pennsylvania 15127"

        It would certainly appear that this is a GAF address because the addressee is "GAF Materials Corporation" itself. Accordingly, we expect GAF to provide a <u>full and complete</u> response to Plaintiffs' Sixth Requests for Production – Request #2. We believe that the GAF response is in violation of the letter and spirit of the discovery



**POPE HUDGENS ATTORNEYS, P.A.**

*Page 2*                    *Gray T. Culbreath, Esquire*                    *6/11/09*

rules for which sanctions should be awarded (as GAF did not produce any documents responsive to Request #2 of our 6th set of RFPs);

(2) The Order of Judge Hayes on the hearing that he held on December 19, 2008 granted Plaintiffs' Motion to Compel at that time. It also compelled GAF to provide full responses "or certify by affidavit of an appropriate person that no response is possible." We received the Affidavit of Jean Marcus dated June 1, 2009 which we believe is not in compliance with that Order. We do not believe that in-house counsel could be considered the appropriate person to sign the affidavit, nor that the contents of the affidavit comply with that Order. The affidavit should address each request separately and state that the documents sought have been searched for.

(3) As to distribution in South Carolina of Mobile Timberline shingles, GAF provided us with responses (GAF2864-GAF2891 & GAF6267-GAF7231) that did not appear to include all GAF suppliers/wholesalers, including but not limited to: ABC Supply, Best, Bradco, Human Owens, and Columbia Wholesale (all in Columbia), as well as Cannon Supply in Greenville and Home Depot (all over SC).

(4) In the document production (GAF 2864 – 2891), it appears that the total units are 126,700; What are the units? Truckloads? Squares? We need to know what the unit on these documents is.

Please contact us at your earliest convenience to discuss these outstanding matters. We would prefer not to file a motion to compel, but will have to do so. We would except to argue it on the same day as the hearing on the motion to certify

With best regards.

Sincerely,

POPE AND HUDGENS, P.A.

Thomas H. Pope, III

THP, III/bb
Enclosures

cc:    Daniel A. Speights, Esquire
        Gibson Solomons, Esquire *(via US mail & email)*

# EXHIBIT E

FILED
NEWBERRY COUNTY
2011 MAR 14 P 2: 05
JACKIE S. BOWERS
CLERK OF COURT

| | | |
|---|---|---|
| STATE OF SOUTH CAROLINA | ) | IN THE COURT OF COMMON PLEAS |
| | ) | |
| COUNTY OF NEWBERRY | ) | FOR THE EIGHTH JUDICIAL CIRCUIT |
| | ) | |
| Jack Brooks and Ellen Brooks, | ) | Civil Action No.: 2006-cp-36-129 |
| | ) | |
| Plaintiffs, | ) | |
| | ) | **DEFENDANT GAF MATERIALS** |
| vs. | ) | **CORPORATION'S ANSWERS TO** |
| | ) | **PLAINTIFFS' SUPPLEMENTAL** |
| GAF Materials Corporation, | ) | **INTERROGATORIES** |
| | ) | |
| Defendant. | ) | |

TO:    GIBSON SOLOMONS, ESQUIRE, DANIEL A. SPEIGHTS, ESQUIRE, AND
THOMAS H. POPE, III, ESQUIRE ATTORNEYS FOR THE ABOVE-NAMED
PLAINTIFFS:

Pursuant to Rule 33 of the South Carolina Rules of Civil Procedure, Defendant GAF

Materials Corporation, (hereafter "GAFMC") by and through its undersigned counsel, does

hereby answer Plaintiffs' Supplemental Interrogatories as follows:

### GENERAL RESPONSE AND OBJECTIONS

In setting forth these answers, GAFMC does not waive the attorney/client, work/product

privilege or immunity from disclosure which may attach to information called for in, or

responsive to, the interrogatory.  GAFMC does not concede the admissibility, relevance or

materiality of the interrogatory, or the subject matter to which the interrogatory refers.

These answers are submitted by GAFMC subject to, and without in any way waiving or

intending to waive, but on the contrary intending to reserve and reserving:  (a) all questions as to

competency, relevancy, materiality, privilege and admissibility as evidence for any purpose of

any of the documents referred to or answers given, or the subject thereof, in any subsequent

proceeding or in the trial of this action or any other action or proceeding; (b) the right to object to

other discovery procedures involving or relating to the subject matter of the interrogatories

herein responded to; and (c) the right at any time to revise, correct, add to, or clarify any of the answers set forth herein, or documents referred to here.

## ANSWERS

INTERROGATORY NUMBER 1.   State the total number of square of Timberline shingles produced by GAF's Plant in Mobile which were distributed to South Carolina, categorizing by year and product name for the years 1999 to 2008

**ANSWER:**

|      | 04=TL40 | 05=TL ULTRA | 06=TL30 | TL25 |
|------|---------|-------------|---------|------|
| 1999 | 17,475  | 4,511.50    |         | 60,267.67 |
| 2000 | 968     | 3,727       | 6,626   | 12,738.67 |
| 2001 | 7,326   | 2,201       | 928     | 2736 |
| 2002 | 3,881   | 578         | 9,756   |      |
| 2003 | 3938.75 | 225         | 22,683.33 |    |
| 2004 | 2,860.75 | 286.25     | 14,981  |      |
| 2005 | 2,670   | 259.50      | 14,607  |      |
| 2006 | 485     | 116         | 9,777   |      |
| 2007 | 327     | 133.75      | 6,439   |      |

36 K          11.5 K          85 K          75 K

Respectfully submitted,

COLLINS & LACY, P.C.

By: _____

GRAY T. CULBREATH
1330 Lady Street, Sixth Floor (29201)
Post Office Box 12487
Columbia, South Carolina 29211
(803) 256-2660
(803) 771-4484 (f)

ATTORNEYS FOR DEFENDANT GAF
MATERIALS CORPORATION

Columbia, South Carolina
July _10_, 2009

# EXHIBIT F

FILED
NEWBERRY COUNTY
2011 MAR 14 P 2: 05
JACKIE S. BOWERS
CLERK OF COURT

JOSEPH W. HUDGENS
THOMAS H. POPE III
W. CHAD JENKINS

KYLE B. PARKER



## POPE & HUDGENS
### ATTORNEYS, P.A.

THOMAS H. POPE
(1913-1999)
ROBERT D. SCHUMPERT
(1927-1994)

1508 COLLEGE STREET · P.O. BOX 190
NEWBERRY, SOUTH CAROLINA 29108
PHONE (803) 276-2532    FAX (803) 276-8684
WWW.POPEANDHUDGENS.COM
February 11, 2010

**VIA EMAIL ONLY: gculbreath@collinsandlacy.com**
Gray T. Culbreath, Esquire
Collins & Lacy
PO Box 12487
Columbia, SC 29211

RE: Jack Brooks, et al. v. GAF - C/A No. 2006-CP 36-129

Dear Gray:

I am writing to ask for clarification about GAF's discovery responses. As we read the answers and documents produced by GAF, there are significant contradictions/discrepancies of the number of Timberline shingles distributed to SC from the Mobile plant from 1999 to 2007.

    (a) In GAF's answer to Interrogatory #1 dated 7/10/09, the number of squares of Timberline shingles produced in Mobile and distributed in SC from 1999 to 2007 was identified as 213,509.17.

    (b) In GAF's answer to Interrogatory #1 dated 3/2/09, GAF identified the number of squares of Timberline shingles from Mobile that were distributed nationwide for that time period as 37,762,425.

    This creates a serious question because, as we understand it, the Mobile plant supplied only eight states (and parts of two others). If South Carolina had one-eighth of the distribution of Timberline shingles during this time period, there would have been over 4,500,000 squares of this product sold in SC from Mobile during the time period. This figure is 20 times higher than the GAF answer dated 7/10/09.

    (c) Further, GAF furnished us with a spreadsheet (GAF 2864-GAF 2891) which lists the products shipped to SC distributors during the time period. It is unclear from the spreadsheet what the unit quantities are – are they squares? Truckloads? These documents show that there were 126,714.6697 units sold in South Carolina to these distributors during the time period. We do not understand the total.

We request that GAF furnish us supplemental answers to a, b, and c that explains the basis for these figures. Absent this, we will have to move to compel that GAF provide discovery responses under oath as to the distribution in South Carolina of this product during the time period. We may also need to take a 30(b)(6) deposition of the GAF distribution official who can answer this.

On another point, GAF has not listed any expert in response to our interrogatories. We assume that GAF is not using one. If it is, we would request full answers with regard to any such expert.



Page 2                     *Correspondence to Gray Culbreath*                     *2/11/2010*

I am enclosing a copy of plaintiffs' sixth set of interrogatories and plaintiffs' seventh requests for production with our certificate of service of same.

      With kind regards.

                                     Sincerely,

                                     POPE AND HUDGENS, P.A.

                                     Thomas H. Pope III

THP, III/lg
Enclosures

cc:  Daniel A. Speights, Esquire (via email only)
      Gibson Solomons, Esquire (via email only)

| | | |
|---|---|---|
| STATE OF SOUTH CAROLINA | ) | IN THE COURT OF COMMON PLEAS |
| | ) | FOR THE EIGHTH JUDICIAL CIRCUIT |
| COUNTY OF NEWBERRY | ) | Civil Action No. 2006-CP-36-129 |
| | ) | |
| Jack Brooks and Ellen Brooks, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | **PLAINTIFFS' SIXTH SET OF INTERROGATORIES** |
| v. | ) | |
| GAF Materials Corporation, | ) | |
| | ) | |
| Defendant. | ) | |

**TO:    THE DEFENDANT AND ITS ATTORNEY, GRAY T. CULBREATH, ESQUIRE:**

Plaintiffs Jack Brooks and Ellen Brooks, by and through their undersigned counsel and

pursuant to the provisions of Rule 33, SCRCP, do hereby propound and serve the following written

interrogatories to be answered separately and fully, in writing, and under oath within thirty (30) days from

the date of service hereof:

1.    Identify the name, address and expertise of any expert with whom GAF or its counsel has
consulted in connection with this case.

2.    State the net worth of Defendant GAF Materials Corporation as of

        (a)    December 31, 2007
        (b)    December 31, 2008
        (c )    December 31, 2009

**SPEIGHTS & RUNYAN**
Daniel A. Speights
Gibson Solomons
200 Jackson Avenue East
PO Box 685
Hampton, SC 29924
(803) 943-4444

**POPE & HUDGENS, P.A.**
1508 College Street
PO Box 190
Newberry, SC 29108
(803) 276-2532

By:    _____
Thomas H. Pope III
Attorneys for Plaintiffs

February 11, 2010

1

STATE OF SOUTH CAROLINA ) IN THE COURT OF COMMON PLEAS
) FOR THE EIGHTH JUDICIAL CIRCUIT
COUNTY OF NEWBERRY ) Civil Action No. 2006-CP-36-129
)
Jack Brooks and Ellen Brooks, )
)
Plaintiffs, )
) **PLAINTIFFS' SEVENTH SET OF**
v. ) **REQUESTS FOR PRODUCTION**
GAF Materials Corporation, )
)
)
Defendant. )

**TO:    THE DEFENDANT AND ITS ATTORNEY, GRAY T. CULBREATH, ESQUIRE:**

**PLEASE TAKE NOTICE** that the plaintiffs, by and through their undersigned counsel and

pursuant to the provisions of Rule 34, SCRCP, do hereby serve the following requests for production and

hereby request that the defendant produce and permit the plaintiffs to copy the following within thirty

(30) days hereof:

1.    All documents reflecting the net worth of GAF Materials Corporation as of
                (a)    December 31, 2007
                (b)    December 31, 2008
                (c )   December 31, 2009

2.    All copies of reports, communications, emails, investigations, measurements, or
      photographs compiled by any expert with whom GAF has consulted in connection with
      this case from the day of its filing.

Such inspection and copying shall take place not later than thirty (30) days from the date

of service hereof.  This request shall be deemed continuing and shall require supplemental

responses if further documents or materials are obtained before the time of trial

**SPEIGHTS & RUNYAN**
Daniel A. Speights
Gibson Solomons
200 Jackson Avenue East
PO Box 685
Hampton, SC 29924
(803) 943-4444

**POPE & HUDGENS, P.A.**
1508 College Street
PO Box 190
Newberry, SC 29108
(803) 276-2532

By:

Thomas H. Pope III
Attorneys for Plaintiffs

February 11, 2010

2

# CERTIFICATE OF SERVICE

The undersigned employee of Pope & Hudgens, P.A., Attorneys at Law, Post Office Box 190, 1508 College Street, Newberry, South Carolina 29108, does hereby certify that she has served the following named individual with a copy of the pleading indicated below via email and by sending a copy of same to him via United States mail, with sufficient postage affixed thereto and return address clearly marked on September 18, 2008.

**COUNSEL SERVED:**
Gray T. Culbreath, Esquire
Collins & Lacy, PC
PO Drawer 12487
Columbia, SC 29211
gculbreath@collinsandlacy.com

**PLEADING SERVED:**
Plaintiffs' Sixth Interrogatories and Plaintiffs' Seventh Requests for Production dated February 11, 2010 in the case of Jack Brooks and Ellen Brooks v. GAF Materials Corporation, C/A No. 2006-CP-36-129.

Betsy Brooks
Litigation Paralegal to Thomas H. Pope, III

February 11, 2010

1

# EXHIBIT G

FILED
NEWBERRY COUNTY
2011 MAR 14 P 2: 05
JACKIE S. BOWERS
CLERK OF COURT



**Collins Lacy** <sub></sub>
A T T O R N E Y S   A T   L A W

Gray T. Culbreath | Direct Dial: 803.255.0421 | E-Mail: gculbreath@collinsandlacy.com

June 29, 2010

Thomas H. Pope, III, Esquire
Pope & Hudgens, PA
Post Office Box 190
Newberry, SC 29108

       RE:    Jack Brooks and Ellen Brooks v. GAF Materials Corporation
              Civil Action No.: 2006-cp-36-129
              Claim No.: 55-224387
              C&L File No. 817-103

Dear Tom:

      I apologize for not responding earlier to your letter of February 11, 2010 regarding the apparent inconsistencies in the number of Timberline shingles distributed to South Carolina from the Mobile plant from 1999 to 2007. Hopefully this letter will correct those inconsistencies.

      You first asked about GAF's Answer to Interrogatory Number 1 dated July 10, 2009 in which we identified the number of Timberline shingles produced in Mobile and distributed in South Carolina from 1999 to 2008. We have confirmed that the figure of 213,509.17 is the correct number of squares.

      The answer found in Interrogatory Number 1 dated March 2, 2009 which identifies a nationwide number of 37,762,425 is incorrect. The correct number for the years 1999 to 2007 is 13,141,629 squares. This is reflected in GAF6060-7231. A CD with the excel spreadsheet was provided. Another copy is herewith provided with the formulas and totals. Additionally, the bates number referenced above provides the States where the shingles were shipped. During the time period in question, 1999-2007, the Mobile plant shipped into 22 States and the total shipped to the 22 States during 1999 to 2007 is 14,162,505 squares.

      Finally, as to the unit quantities provided in GAF2864-GAF2891, the unit set forth are "squares". The number of 126,714,669.7 is incorrect. The spreadsheet produced as GAF2864-2891, for shingles shipped to South Carolina distributors is 131,056 for the period of January 2000 to November 2007. A CD with the excel spreadsheet containing the formula that results in that total is provided.

      Please call me if you have any questions regarding this matter.

                          Sincerely,

                          Gray T. Culbreath

GTC:mjl
Enclosure

# EXHIBIT H

FILED
NEWBERRY COUNTY
2011 MAR 14 P 2: 06
JACKIE S. BOWERS
CLERK OF COURT

| | |
|---|---|
| STATE OF SOUTH CAROLINA | ) IN THE COURT OF COMMON PLEAS |
| | ) |
| COUNTY OF NEWBERRY | ) FOR THE EIGHTH JUDICIAL CIRCUIT |
| | ) |
| Jack Brooks and Ellen Brooks, | ) Civil Action No.: 2006-cp-36-129 |
| | ) |
| Plaintiffs, | ) |
| | ) **DEFENDANT GAF MATERIALS** |
| vs. | ) **CORPORATION'S RESPONSES TO** |
| | ) **PLAINTIFFS' 8th REQUEST FOR** |
| GAF Materials Corporation, | ) **PRODUCTION** |
| | ) |
| Defendant. | ) |

TO:  GIBSON SOLOMONS, ESQUIRE, DANIEL A. SPEIGHTS, ESQUIRE, AND THOMAS H. POPE, III, ESQUIRE ATTORNEYS FOR THE ABOVE-NAMED PLAINTIFFS:

Pursuant to Rule 34 of the South Carolina Rules of Civil Procedure, Defendant GAF Materials Corporation, (hereinafter "GAFMC") by and through its undersigned counsel, does hereby provide the following responses to Plaintiffs' Eighth Set of Requests for Production as follows:

## GENERAL OBJECTIONS

In setting forth these Responses, the GAFMC does not waive the attorney-client, work product, or other privilege or immunity from disclosure which may attach to information responsive to the Requests.  GAFMC does not concede the relevance or materiality of the Requests, or the subject matter to which the Requests refer.

These Responses are submitted by GAFMC subject to, and without in any way waiving or intending to waive, but on the contrary intending to reserve and reserving:

1.     All questions as to competency, relevancy, materiality, privilege and admissibility as evidence for any purpose of the documents referred to or answers given, or the subject of

them, in any subsequent proceeding or in the trial of this action or any other action or proceeding;

2.    The right to object to other discovery procedures involving or relating to the subject matter of the Requests responded to here; and

3.    The right at any time to revise, correct, add to, or clarify any of the responses set forth here, or documents referred to here.

4.    GAFMC objects to these Requests to the extent that they ask for information protected by the attorney-client or work product privileges.

5.    In responding to Plaintiffs' Requests, GAFMC has conducted a thorough and reasonable search of those sections of its corporate records where documents and other things responsive to these Requests are most apt to be kept in an ordinary course of business.  In addition, GAFMC's representatives have spoken to those employees who are most apt to have knowledge as to the location or existence of information that may be responsive.  To the extent the subject Requests asks GAFMC to take actions other than these, GAFMC objects because that discovery is overly broad, unduly burdensome, and asks for information not relevant and not reasonably calculated to lead to the discovery of admissible evidence.

## RESPONSES

1.    All documents referred to or alluded to in Plaintiffs' Seventh Set of Interrogatories to Defendant GAF and/or GAF's answers to same.

**RESPONSE: Subject to its objections, attached hereto is a CD containing the following bates numbered documents:**

a.    **previously produced GAF6060-7231**

b.    **previously produced GAF2864-2891.**

c.     GAF10497-10503 - 1999 Mobile product shipped to South Carolina

2.     All documents reflecting methods of identification for confirming that a Timberline shingles was manufactured at the Mobile, Alabama plant of GAF, rather than at some other plant, including, but not limited to photographs, diagrams, or memoranda.

**RESPONSE:** In addition to its general objections, GAFMC objects to this request as overly broad and unduly burdensome to the extent that it seeks "all" documents reflecting methods of identifying the shingles at issue, as that would require the production of documents regarding not just the manufacturing processes at the Mobile plant but also regarding the manufacturing processes at every other plant. GAFMC also objects to this request as seeking irrelevant information to the extent that it includes shingle sales that occurred outside of South Carolina. Subject to these objections, GAFMC refers plaintiffs to its answer to Interrogatory No. 3 and the documents referenced therein.

3.     All documents upon which GAF relies in asserting that 213,509.17 squares is the correct number of squares of Timberline shingles produced at Mobile and distributed in South Carolina from 1999 to 2008 including, but not limited to, backup documents, invoices, and shipping documents that are maintained by hard copy or electronically.

**RESPONSE:** See previously produced GAF2864-2891 for the total squares of Timberline shingles shipped to South Carolina for the period 2000-2007(131,056 squares). See GAF10497-10503 for the total squares of Timberline shingles shipped to South Carolina in 1999 (82,254.17 squares). Mobile plant ceased production of Timberline shingles at the end of 2007.

[Signature Page to Follow]

As to objections, respectfully submitted,

COLLINS & LACY, P.C.

By:    *Gray T. Culbreath* / by Brian A. Cameron
       GRAY T. CULBREATH
       1330 Lady Street, Sixth Floor (29201)
       Post Office Box 12487
       Columbia, South Carolina 29211
       (803) 256-2660
       (803) 771-4484 (f)

       And

       Joel A. Mintzer, Esquire
       Robins, Kaplan, Miller & Ciresi, LLP
       800 LaSalle Avenue
       2800 LaSalle Plaza
       Minneapolis, MN 55402

       ATTORNEYS FOR DEFENDANT GAF
       MATERIALS CORPORATION

Columbia, South Carolina
September 20, 2010

# EXHIBIT I

FILED
NEWBERRY COUNTY
2011 MAR 14 P 2: 06
JACKIE S. BOWER
CLERK OF COURT

JIM D. KOONTZ

Page 55

1    A.    I don't recall how many roofs he's

2    installed.  I want to say, if not over 1,000,

3    several hundred different Timberline roofs that he

4    had installed in this area.

5    Q.    You think he may have installed over 1,000

6    in this community?

7    A.    I may be wrong, but that number kind of --

8    I have some sort of recollection that he's -- he's

9    put on a lot of roofs.

10    Q.    Do you know how many of those roofs have

11    been replaced?

12    A.    I don't.

13    Q.    Do you know what the average -- have you

14    calculated the average cost to replace a roof in

15    South Carolina?

16    A.    It varies.  Obviously the size of the

17    house, the height of the house, access to the house.

18    So, I mean, it can vary.

19    Q.    What's the average -- do you know

20    generally what's the average size of a residential

21    residence in the United States, roof size that is,

22    sir?

23    A.    I don't know that I've ever really looked

24    at what the average size would be, but I would think

25    average would probably be 20 to 30 squares,

JIM D. KOONTZ

Page 56

1    something like that.

2        Q.    And do you have knowledge of what the

3    average cost to re-roof, let's call it, a 20-square

4    roof?

5        A.    Again it varies throughout the United

6    States depending on market and labor force and

7    what's going on.  Probably anywhere from a couple

8    hundred dollars to maybe $300 a square.

9        Q.    And would that range, couple hundred

10   dollars to $300, would it make any difference how

11   many squares there were on a roof?

12       A.    Well, the larger -- the larger the

13   residence, the more squares that you have.  Or if

14   you're, say, working on a church where you have a

15   fairly substantial area, the larger the area, you do

16   get some economies of scale.  So your prices tend to

17   go down somewhat.

18           But there can be a number of factors.  If

19   access is very, very difficult, you may have a large

20   roof, but if you can't get up to it and you have to

21   haul debris a couple of times from one location to

22   another, then that could certainly drive up the

23   cost.

24       Q.    You're going to build a little more into

25   your price to account for the debris removal?

# EXHIBIT J

FILED
NEWBERRY COUNTY
2011 MAR 14 P 2:06
JACKIE S. BOWERS
CLERK OF COURT

ROBINS · KAPLAN · MILLER & CIRESI L.L.P.

# Joel A. Mintzer

## Practice Groups

- Health Care Litigation
- Complex Class Action Defense
- Business Litigation

## Experience

- Focuses on complex litigation, often involving multijurisdictional, class action, and bankruptcy issues.
- Handles cases in employment, health care litigation, ERISA, and products liability litigation.

## Outside Experience

- Law Clerk to the Honorable Harold D. Vietor, U.S. District Court, Southern District of Iowa

## Selected Results*

 **Joel A. Mintzer**



**Partner**
jamintzer@rkmc.com

Robins, Kaplan, Miller & Ciresi
L.L.P.
800 LaSalle Avenue
2800 LaSalle Plaza
Minneapolis, MN 55402

Phone: 612.349.8500
Toll Free: 1.800.553.9910
Fax: 612.339.4181

*In re Imagitas, Inc. DPPA Litigation:* Defended government contractor in ten state class actions alleging that the insertion of advertising into motor vehicle registration mailings violated the federal Drivers' Privacy Protection Act, and subjected the contractor to $2,500 in statutory damages per person. Transferred all cases to a single court for pretrial coordination. The district court then granted summary judgment in a test case, which the Court of Appeals affirmed.

*Omnicare, Inc. v. UnitedHealth Group, Inc.:* Represented defendants UnitedHealth Group, Inc. and PacifiCare, Inc. in an antitrust lawsuit involving alleged price-fixing and fraudulent practices relating to prescription drug reimbursement under the federal Medicare Part D program. Plaintiff Omnicare sought damages exceeding $1 billion and permanent injunctive relief. After lengthy discovery and numerous pretrial motions, we obtained summary judgment in favor of our clients on all claims on January 16, 2009.

*Best Buy v. Developers Diversified Realty:* On behalf of retailer, sued landlords in 12 states affiliated with a national shopping center developer alleging that the landlords could not charge "insurance" expenses that were not paid to commercial insurance companies. Summary judgment was granted in favor of the retailer.

*Hall v. Best Buy:* Defended retailer in a class action alleging age discrimination during the course of a reduction-in-force. Case settled prior to rulings on retailer's summary judgment motions.

*ValueMax Litigation:* Defended Pitney Bowes Credit Corporation in multiple class action lawsuits alleging that a contractual risk-of-loss provision constitutes insurance. Obtained summary judgment in two cases. One RICO class action was dismissed for failure to prove "intent," which was affirmed on appeal. *Chris Albritton Construction Co. v. Pitney Bowes Credit Corp.*, 304 F.2d 527 (5th Cir. 2002).

*In re Blue Cross and Blue Shield Subscriber Litigation:* Defended Blue Cross in class action lawsuit by subscribers who claim entitlement to Blue Cross's tobacco litigation settlement.

*In re Recomm Int'l Display Ltd. Contract Litigation:* Defended leasing company from nearly 50 class action and multi-plaintiff lawsuits alleging RICO, securities claims, and fraud. Resolved most claims through another party's bankruptcy.

*Daggett Truck Lines v. Blue Cross:* Defended Blue Cross in ERISA class action alleging a failure to share negotiated provider savings. Plaintiffs voluntarily dismissed claims after discovery but before class certification.

*In re Managed Care Litigation:* Defended heath insurers in RICO class actions lawsuits alleging improper use of medical necessity definition and failure to properly pay physicians.

\* Past results are reported to provide the reader with an indication of the type of litigation in which we practice and does not and should not be construed to create an expectation of result in any other case as all cases are dependent upon their own unique fact situation and applicable law.

## Bar Admissions

- Illinois
- Iowa
- Minnesota
- U.S. Court of Appeals, Seventh Circuit
- U.S. Court of Appeals, Eighth Circuit
- U.S. Court of Appeals, Eleventh Circuit
- U.S. Court of Appeals, Fifth Circuit
- U.S. District Court, Minnesota
- U.S. District Court, Southern District of Iowa

## Education

- Columbia University School of Law, J.D. (1989)
- University of Iowa, B.A. *with highest distinction* and *with honors* in Economics and Political Science

## Articles

- Using Craft To Kill A $50B Class Action
  *Law360 (June 11, 2010)*
- **Mass Actions: An Alternative for Mass Torts**
  *Minnesota Trial Lawyer (Summer 1997) (co-authored)*

## Selected Speeches

- **Defending Depositions in Complex Litigation**
  *Minnesota CLE, Minneapolis, Minnesota (November 10, 2010)*
- **Best Buy v. DDR - The Strategy, Outcome and Impact (Webinar)**
  *NRTA (July 1, 2010)*
- **Purposeful Written Discovery: Taking the Offensive (Panel Discussion)**
  *Minnesota CLE's First Litigation Advocacy Institute, Winning Before Trial, Minneapolis, Minnesota (June 4, 2009)*
- **Ethical Issues in Motion Practice Issues**
  *Minnesota Association for Justice, Minneapolis, Minnesota (December 18, 2008)*
- **RICO and ERISA vs. HMOs: the Industry's Greatest Challenge?**
  *Minnesota Institute of Legal Education (May 16, 2000)*

Copyright © 2011 Robins, Kaplan, Miller & Ciresi L.L.P. All rights reserved.
Attorney Advertising.

Our People - Robins, Kaplan, Miller & Ciresi L.L.P.                                    Page 1 of 1

**ROBINS, KAPLAN, MILLER & CIRESI** L.L.P.

[A] [B] [C] [D] [E] [F] [G] [H] [I] [J] [K] [L] [M] [N] [O] [P] [Q] [R] [S] [T] [U] [V] [W] [X] [Y] [Z]

# People in Complex Class Action Defense


**Rebecka Biejo**
Associate
Los Angeles


**V. Robert Denham, Jr.**
Partner
Atlanta


**Janet Evans**
Partner
Minneapolis


**Michael Geibelson**
Partner
Los Angeles


**Lisa Heller**
Managing Partner of the firm's Atlanta office
Atlanta


**Anne Lockner**
Partner
Chair of Firm's Pro Bono Committee
Minneapolis


**Jennifer McKenna**
Senior Attorney
Minneapolis


**Joel Mintzer**
Partner
Minneapolis


**Lauren E. Schrero**
Associate
Minneapolis

Copyright © 2011 Robins, Kaplan, Miller & Ciresi L.L.P. All rights reserved.
Attorney Advertising.


ROBINS KAPLAN MILLER & CIRESI L.L.P.

# Using Craft To Kill A $50B Class Action
**June 11, 2010**

© All Content Copyright 2010, Portfolio Media, Inc. Posted with permission.

*Law360, New York (June 11, 2010) -- Teachers of trial advocacy stress the importance of a theme. A theme should be understandable, persuasive and comprehensive. So too, early identification of a strong theme is critical in complex, bet-the-company, litigation. A strong theme will inform strategic decisions, discovery and motion practice, as well as trial.*

**Author**



Joel Mintzer

**Read the full article by clicking on the link below.**

[image] Using Craft To Kill A $50B Class Action
> *PDF compatible software, such as Adobe's Acrobat Reader, is required to read this document. You may download a free copy of Adobe's Acrobat Reader or view a list of other PDF software.*

## Related Links

- **Joel Mintzer**
- **Business Litigation**

The articles on our Web site include some of the publications and papers authored by our attorneys, both before and after they joined our firm. The content of these articles should not be taken as legal advice or as an expression of the views of the firm, its attorneys or any of its clients. We hope the articles spur discussion in the legal community with insight into the experience of the authors. We expressly reserve the right in the future to become wiser or simply change our mind.

Copyright © 2011 Robins, Kaplan, Miller & Ciresi L.L.P. All rights reserved.
Attorney Advertising.